# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| In re: | § | Case No. 08-12317-LT7 |
| | § | |
| ARTES MEDICAL  INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Leslie T. Gladstone, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $8,411,994.89 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $24,420,432.99 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $3,723,547.36 | | |

3) Total gross receipts of $28,161,694.22  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $17,713.87 (see **Exhibit 2**), yielded net receipts of $28,143,980.35 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $21,500,000.00 | $22,676,225.25 | $22,676,225.25 | $22,676,225.25 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $3,730,845.28 | $3,730,845.28 | $3,723,547.36 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $832,879.81 | $1,474,039.64 | $566,402.21 | $564,127.80 |
| General Unsecured Claims (from **Exhibit 7**) | $2,995,617.91 | $7,610,905.35 | $5,773,110.09 | $1,180,079.94 |
| **Total Disbursements** | $25,328,497.72 | $35,492,015.52 | $32,746,582.83 | $28,143,980.35 |

4).  This case was originally filed under chapter 7 on 12/01/2008.  The case was pending for 98 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/22/2017                          By:   /s/ Leslie T. Gladstone
                                                 Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNT/CHECKING ACCOUNT | 1129-000 | $537,318.22 |
| BUSINESS ASSETS | 1129-002 | $23,150,000.00 |
| ACCOUNTS REC | 1221-000 | $136,592.75 |
| VENDOR REFUND | 1221-000 | $52,658.23 |
| UNCLAIMED PROPERTY | 1221-002 | $14,713.87 |
| 941 TAX REFUND | 1224-000 | $788.86 |
| EDD 9/30/13 TAX OVERPAYMENT | 1224-000 | $651.22 |
| TAX REFUND | 1224-000 | $2,347.72 |
| TAX REFUND | 1224-000 | $4,784.19 |
| 5880 FURNITURE/OFFICE FURNITURE | 1229-000 | $21,973.00 |
| POST PETITION FINANCING (COWEN) | 1229-000 | $739,926.00 |
| ACE LITIGATION | 1241-000 | $14,800.00 |
| CDW SETTLEMENT | 1241-000 | $11,400.00 |
| DUANE MORRIS PREFERENCE | 1241-000 | $15,000.00 |
| GLADSTONE V. ANIKA THERAPEUTICS | 1241-000 | $30,000.00 |
| GLADSTONE V. BLITZ MEDIA | 1241-000 | $10,000.00 |
| GLADSTONE V. CONSTRUCTION ELECTRONICS, INC | 1241-000 | $8,000.00 |
| GLADSTONE V. DYNAMIC SPACE SOLUTIONS | 1241-000 | $5,000.00 |
| GLADSTONE V. EVERETT GROUP, LLC | 1241-000 | $2,000.00 |
| GLADSTONE V. THERAPEUTICS | 1241-000 | $175,000.00 |
| HALCYON LITIGATION | 1241-000 | $6,000.00 |
| JOHN WILEY & SONS AVOIDANCE | 1241-000 | $8,500.00 |
| MSL GROUP AVOIDANCE | 1241-000 | $7,000.00 |
| PREMIER DISPLAYS & EXHIBITS SETTLEMENT | 1241-000 | $6,000.00 |
| PROMO SHOP PREFERENCE | 1241-000 | $14,500.00 |
| BROADRIDGE SETTLEMENT | 1249-000 | $3,500.00 |
| GLADSTONE V. BUSINESS WIRE, INC. | 1249-000 | $25,560.00 |
| GLADSTONE V. MENTUS | 1249-000 | $25,000.00 |
| HEARST COMMUNICATIONS LITIGATION | 1249-000 | $20,350.00 |
| INSURANCE CLAIM LAWSUIT (D&O) | 1249-000 | $3,000,000.00 |
| LEHMAN MILLET WEST LITIGATION | 1249-000 | $45,000.00 |
| ROYAL PAPER BOX LITIGATION | 1249-000 | $5,000.00 |
| RUSSELL REYNOLDS LITIGATION | 1249-000 | $40,000.00 |
| WORLD COURIER LITIGATION | 1249-000 | $22,000.00 |
| Post-Petition Interest Deposits | 1270-000 | $330.16 |
| **TOTAL GROSS RECEIPTS** | | $28,161,694.22 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| DR MORRIS JAGODOWICZ | Funds to Third Parties | 8500-002 | $3,000.00 |
| STRATEGIC CAPITAL DEV | Funds to Third Parties | 8500-002 | $14,713.87 |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $17,713.87 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 308 | STATE OF CALIFORNIA | 4800-000 | $0.00 | $1,225.25 | $1,225.25 | $1,225.25 |
| | Cowen Healthcare Royalty Partners | 4110-000 | $21,500,000.00 | $0.00 | $0.00 | $0.00 |
| | Disbursement to secured creditor - paid as part of financing | 4210-002 | $0.00 | $25,000.00 | $25,000.00 | $25,000.00 |
| | Paid to secured creditor | 4210-002 | $0.00 | $22,650,000.00 | $22,650,000.00 | $22,650,000.00 |
| | U.S. TelePacific Corp. | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTAL SECURED CLAIMS | | | $21,500,000.00 | $22,676,225.25 | $22,676,225.25 | $22,676,225.25 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LESLIE GLADSTONE, Trustee | 2100-000 | NA | $187,409.41 | $187,409.41 | $187,409.41 |
| LESLIE T. GLADSTONE, Trustee | 2200-000 | NA | $7,219.47 | $7,219.47 | $7,171.47 |
| FINANCIAL LAW GROUP | 2300-000 | NA | $1,510.64 | $1,510.64 | $1,510.64 |
| INTERNATIONAL SURETIES | 2300-000 | NA | $20,233.25 | $20,233.25 | $20,233.25 |
| PRO WINDOW CLEANING | 2420-000 | NA | $660.00 | $660.00 | $660.00 |
| SDGE | 2420-000 | NA | $12,297.33 | $12,297.33 | $12,297.33 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA | 2600-000 | NA | $6,743.38 | $6,743.38 | $6,743.38 |
| East West Bank | 2600-000 | NA | $7,737.79 | $7,737.79 | $7,737.79 |
| PREFERRED BANK | 2600-000 | NA | $10,264.45 | $10,264.45 | $10,264.45 |
| Reverses Adjustment OUT on 10/31/11 | 2600-000 | NA | ($6.13) | ($6.13) | ($6.13) |
| UNION BANK | 2600-000 | NA | $11,712.30 | $11,712.30 | $11,712.30 |
| AARON LOCK AND KEY | 2690-000 | NA | $98.50 | $98.50 | $98.50 |
| ADVANCED TECHNOLOGY ASSOC | 2690-000 | NA | $472.50 | $472.50 | $472.50 |
| ANTHEM | 2690-000 | NA | $35,513.00 | $35,513.00 | $35,513.00 |
| ARKANSAS STATE BOARD OF PHARMACY | 2690-000 | NA | $300.00 | $300.00 | $300.00 |
| AT&T | 2690-000 | NA | $95.61 | $95.61 | $95.61 |
| BANK OF AMERICA | 2690-000 | NA | $118,774.11 | $118,774.11 | $118,774.11 |
| BARNEY & BARNEY LLC | 2690-000 | NA | $18,461.00 | $18,461.00 | $18,461.00 |
| BIOMED REALTY TRUST | 2690-000 | NA | $220,239.00 | $220,239.00 | $220,239.00 |
| BMR-PACIFIC CENTER BLVD | 2690-000 | NA | $159,409.94 | $159,409.94 | $159,409.94 |
| BORDEN LADNER GERVAIS | 2690-000 | NA | $1,661.77 | $1,661.77 | $1,661.77 |
| CHARLES CLOSE | 2690-000 | NA | $27,774.17 | $27,774.17 | $27,774.17 |
| CHRISTINA ESTEVEZ | 2690-000 | NA | $15,856.46 | $15,856.46 | $15,856.46 |
| CITY OF SAN DIEGO | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| CITY TREASURER | 2690-000 | NA | $12,851.26 | $12,851.26 | $12,851.26 |
| CONSTRUCTION ELECTRONICS INC | 2690-000 | NA | $180.00 | $180.00 | $180.00 |
| COUNTY OF SAN DIEGO, AIR POLLUTION | 2690-000 | NA | $319.00 | $319.00 | $319.00 |
| DAVID TIPHAVONG | 2690-000 | NA | $7,947.27 | $7,947.27 | $7,947.27 |
| DEPT OF FINANCIAL AND PROFESSIONAL | 2690-000 | NA | $450.00 | $450.00 | $450.00 |
| DEREK HOLM | 2690-000 | NA | $13,140.82 | $13,140.82 | $13,140.82 |
| EDD | 2690-000 | NA | $37,147.01 | $37,147.01 | $37,147.01 |
| EDDIE LUCHS | 2690-000 | NA | $7,110.77 | $7,110.77 | $7,110.77 |
| FALLBROOK ENGINEERING | 2690-000 | NA | $6,985.59 | $6,985.59 | $6,985.59 |

| | | | | | |
|---|---|---|---|---|---|
| FDA | 2690-000 | NA | $1,756.00 | $1,756.00 | $1,756.00 |
| FLORA VIDRIO | 2690-000 | NA | $12,581.52 | $12,581.52 | $12,581.52 |
| FOLEY & LARDNER | 2690-000 | NA | $2,303.04 | $2,303.04 | $2,303.04 |
| FRIO ZONE REFRIGERATION | 2690-000 | NA | $120.00 | $120.00 | $120.00 |
| HARLEY XU | 2690-000 | NA | $65.17 | $65.17 | $65.17 |
| HARTFORD STEAM BOILER | 2690-000 | NA | $25.00 | $25.00 | $25.00 |
| IMPERIAL A.I. CREDIT COMPANIES | 2690-000 | NA | $163,096.52 | $163,096.52 | $163,096.52 |
| IOWA BOARD OF PHARMACY | 2690-000 | NA | $600.00 | $600.00 | $600.00 |
| JOSHUA GARMAN | 2690-000 | NA | $155.75 | $155.75 | $155.75 |
| KARON MORELL | 2690-000 | NA | $46,459.42 | $46,459.42 | $46,459.42 |
| KEMA | 2690-000 | NA | $21,421.39 | $21,421.39 | $21,421.39 |
| LAURA FUCHS | 2690-000 | NA | $22,084.65 | $22,084.65 | $22,084.65 |
| LOUISIANA BOARD OF WHOLESALE DRUG | 2690-000 | NA | $400.00 | $400.00 | $400.00 |
| MARYANNE COLEMAN | 2690-000 | NA | $32,319.25 | $32,319.25 | $32,319.25 |
| MARYLAND BOARD OF PHARMACY | 2690-000 | NA | $1,150.00 | $1,150.00 | $1,150.00 |
| MCCORMACK AUCTION | 2690-000 | NA | $1,466.59 | $1,466.59 | $1,466.59 |
| MICHAEL BACANI | 2690-000 | NA | $10,507.67 | $10,507.67 | $10,507.67 |
| MICHAEL GREEN | 2690-000 | NA | $60,999.35 | $60,999.35 | $60,999.35 |
| MIKE GREEN | 2690-000 | NA | $52.50 | $52.50 | $52.50 |
| MONTANA BOARD OF PHARMACY | 2690-000 | NA | $800.00 | $800.00 | $800.00 |
| NEW JERSEY DEPT OF HEALTH | 2690-000 | NA | $250.00 | $250.00 | $250.00 |
| NILISON CORPORATE SOLUTIONS LLC | 2690-000 | NA | $23,512.50 | $23,512.50 | $23,512.50 |
| NILSON CORPORATE SOLUTIONS LLC | 2690-000 | NA | $18,810.00 | $18,810.00 | $18,810.00 |
| OMAR ADEN | 2690-000 | NA | $6,312.70 | $6,312.70 | $6,312.70 |
| PENCHECKS | 2690-000 | NA | $3,960.00 | $3,960.00 | $3,960.00 |
| PURETEC | 2690-000 | NA | $595.00 | $595.00 | $595.00 |
| QIANG HARLEY XU | 2690-000 | NA | $34,566.77 | $34,566.77 | $34,566.77 |
| QUIANG HARLEY | 2690-000 | NA | $302.65 | $302.65 | $302.65 |

| | | | | | |
|---|---|---|---|---|---|
| XU | | | | | |
| RICOH AMERICAS CORP | 2690-000 | NA | $2,060.20 | $2,060.20 | $2,060.20 |
| RUSSELL WILSON | 2690-000 | NA | $300.00 | $300.00 | $300.00 |
| SDGE | 2690-000 | NA | $153,961.28 | $153,961.28 | $153,961.28 |
| SHRED SAN DIEGO | 2690-000 | NA | $275.00 | $275.00 | $275.00 |
| SORRENTO MESA SELF STORAGE | 2690-000 | NA | $1,362.00 | $1,362.00 | $1,362.00 |
| SOUTH DAKOTA BOARD OF PHARMACY | 2690-000 | NA | $200.00 | $200.00 | $200.00 |
| TELEPACIFIC | 2690-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| TERMINIX | 2690-000 | NA | $91.00 | $91.00 | $91.00 |
| THERAPEUTICS INC | 2690-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| TREASURER OF THE STATE OF MAINE | 2690-000 | NA | $250.00 | $250.00 | $250.00 |
| VSP | 2690-000 | NA | $1,219.45 | $1,219.45 | $1,219.45 |
| WASTE MGMT | 2690-000 | NA | $276.28 | $276.28 | $276.28 |
| XOCHITL MARIA GUEVARA | 2690-000 | NA | $14,669.86 | $14,669.86 | $14,669.86 |
| Z AND M DELIVERY SERVICE | 2690-000 | NA | $780.00 | $780.00 | $780.00 |
| BANK OF AMERICA | 2810-000 | NA | $40,326.45 | $40,326.45 | $40,326.45 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | $14,470.64 | $14,470.64 | $14,470.64 |
| ALABAMA DEPT OF REVENUE | 2820-000 | NA | $110.00 | $110.00 | $110.00 |
| EDD | 2820-000 | NA | $7,536.54 | $7,536.54 | $7,536.54 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $48,482.00 | $48,482.00 | $48,482.00 |
| STATE OF NJ - DIVISON OF TAXATION | 2820-000 | NA | $520.00 | $520.00 | $520.00 |
| ALLEN MATKINS, Attorney for Trustee | 3210-000 | NA | $184,769.00 | $184,769.00 | $184,769.00 |
| JOHNSON BOTTINI, LLP, Attorney for Trustee | 3210-000 | NA | $990,000.00 | $990,000.00 | $990,000.00 |
| MINTZ LEVIN, Attorney for Trustee | 3210-000 | NA | $31,279.50 | $31,279.50 | $31,279.50 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & P, Attorney for Trustee | 3210-000 | NA | $318,119.00 | $318,119.00 | $318,119.00 |
| ALLEN MATKINS | 3220-000 | NA | $3,783.99 | $3,783.99 | $3,783.99 |

| | | | | | |
|---|---|---|---|---|---|
| LECK,GAMBLE MALLORY, Expenses, Attorney for Trustee | | | | | |
| JOHNSON BOTTINI, LLP, Attorney for Trustee | 3220-000 | NA | $63,375.38 | $63,375.38 | $63,375.38 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & P, Attorney for Trustee | 3220-000 | NA | $26,426.20 | $26,426.20 | $26,426.20 |
| LECG, Accountant for Trustee | 3410-000 | NA | $253,136.00 | $253,136.00 | $253,136.00 |
| SQUAR, MILNER EXPENSES, Accountant for Trustee | 3410-000 | NA | $91,211.50 | $91,211.50 | $82,961.58 |
| LECG, Accountant for Trustee | 3420-000 | NA | $2,456.85 | $2,456.85 | $2,456.85 |
| SQUAR MILNER, Accountant for Trustee | 3420-000 | NA | $1,038.78 | $1,038.78 | $2,038.78 |
| AUCTION COMMISSION, Auctioneer for Trustee | 3610-000 | NA | $7,317.01 | $7,317.01 | $7,317.01 |
| AUCTION EXPENSES, Auctioneer for Trustee | 3620-000 | NA | $7,317.01 | $7,317.01 | $7,317.01 |
| IRELL & MANELLA LLP, Arbitrator/Mediator for Trustee | 3721-000 | NA | $12,175.00 | $12,175.00 | $12,175.00 |
| COLLECTION AGENT FEE, Consultant for Trustee | 3731-000 | NA | $4,333.00 | $4,333.00 | $4,333.00 |
| Allowed Compensation, Other Professional | 3991-000 | NA | $108.25 | $108.25 | $108.25 |
| COLLECTION AGENT FEE, Other Professional | 3991-000 | NA | $8,520.00 | $8,520.00 | $8,520.00 |
| COMMISSION, Other Professional | 3991-000 | NA | $4,955.00 | $4,955.00 | $4,955.00 |
| SAN DIEGO PENSION CONSULTANTS, Other Professional | 3991-000 | NA | $2,890.00 | $2,890.00 | $2,890.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $3,730,845.28 | $3,730,845.28 | $3,723,547.36 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5A | LISA K. ALBERS | 5300-000 | $0.00 | $15,060.22 | $9,737.82 | $9,737.82 |
| 6 | DANIEL L. GRANT | 5300-000 | $0.00 | $7,607.00 | $0.00 | $0.00 |
| 7A | JAN TOMLINSON | 5300-000 | $0.00 | $16,706.84 | $10,002.82 | $10,002.82 |
| 9 | BROOKE WEBER | 5300-000 | $0.00 | $2,504.58 | $2,287.93 | $2,287.93 |
| 12 | DAVID EDWARD BROWN | 5300-000 | $0.00 | $4,737.45 | $4,327.67 | $4,327.67 |
| 15A | TED CURRY | 5300-000 | $0.00 | $19,231.00 | $10,002.82 | $10,002.82 |
| 16 | STACY WRIGHT | 5300-000 | $0.00 | $1,942.39 | $1,774.38 | $1,774.38 |
| 17 | STACEY SZABO | 5300-000 | $0.00 | $890.87 | $813.81 | $813.81 |
| 18 | TENNESSEE DEPARTMENT OF REVENUE | 5100-000 | $0.00 | $3,818.89 | $3,818.89 | $0.00 |
| 20A | LYNDA ROYCE | 5300-000 | $0.00 | $9,905.16 | $7,720.17 | $7,720.17 |
| 20B | LYNDA ROYCE | 5400-000 | $0.00 | $1,164.96 | $1,164.96 | $1,164.96 |
| 23 | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $688.44 | $688.44 | $688.44 |
| 25A | SUSAN BRODSKY-THALKEN | 5300-000 | $0.00 | $11,750.00 | $10,002.82 | $10,002.82 |
| 26 | TANYA R. FENTRESS | 5300-000 | $0.00 | $772.01 | $705.23 | $705.23 |
| 27A | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $746.21 | $720.14 | $720.14 |
| 32 | MARK THOMPSON | 5300-000 | $0.00 | $8,702.91 | $7,950.11 | $7,950.11 |
| 33A | AMY JO TUPPER | 5300-000 | $0.00 | $10,436.40 | $5,194.23 | $5,194.23 |
| 36 | ANGELINA MONTOYA | 5300-000 | $0.00 | $2,272.87 | $2,076.27 | $2,076.27 |
| 37 | VIRAPHOL SENGSOURYA | 5300-000 | $0.00 | $4,365.75 | $3,988.11 | $3,988.11 |
| 45 | ANN XAYASANE | 5300-000 | $0.00 | $2,886.00 | $2,636.36 | $2,636.36 |
| 55 | CHRISTINE SPITZ | 5300-000 | $0.00 | $7,049.84 | $4,651.39 | $4,651.39 |

| 59 | LAURA A. VERRENGIA | 5300-000 | $0.00 | $6,569.58 | $6,001.31 | $6,001.31 |
| 60A | CHRIS CONSTANTINI DES | 5300-000 | $0.00 | $2,540.59 | $1,531.84 | $1,531.84 |
| 60B | CHRIS CONSTANTINI DES | 5400-000 | $0.00 | $863.70 | $863.70 | $863.70 |
| 62 | DEPARTMENT OF THE TREASURY | 5800-000 | $0.00 | $239,136.45 | $0.00 | $0.00 |
| 68 | STACY WRIGHT | 5300-000 | $0.00 | $2,239.02 | $0.00 | $0.00 |
| 70A | DAVID HART | 5300-000 | $0.00 | $11,017.42 | $10,002.82 | $10,002.82 |
| 72 | RYAN FEESER | 5300-000 | $0.00 | $2,653.00 | $2,423.52 | $2,423.52 |
| 73 | EDDIE Z. LUCHS | 5300-000 | $0.00 | $1,332.20 | $1,216.97 | $1,216.97 |
| 75 | XOCHITL GUEVARA | 5300-000 | $0.00 | $370.15 | $338.13 | $338.13 |
| 76 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 77 | KIMBERLY COCO | 5300-000 | $0.00 | $15,550.00 | $7,740.21 | $7,740.21 |
| 91 | JILL M. KUMM | 5300-000 | $0.00 | $2,472.52 | $2,258.64 | $2,258.64 |
| 92 | MARYANNE COLEMAN | 5300-000 | $0.00 | $2,020.21 | $1,845.46 | $1,845.46 |
| 93 | VIRGINIA SANTOS | 5300-000 | $0.00 | $1,005.65 | $918.66 | $918.66 |
| 98 | RAYNEL WALTER | 5300-000 | $0.00 | $2,192.75 | $2,003.07 | $2,003.07 |
| 100 | GEORGIA VIRET | 5300-000 | $0.00 | $5,760.30 | $5,262.04 | $5,262.04 |
| 101 | NHU-Y P. HUYNH | 5300-000 | $0.00 | $6,452.60 | $5,894.45 | $5,894.45 |
| 104 | GLENN J. DABRED | 5300-000 | $0.00 | $949.32 | $867.21 | $867.21 |
| 105 | GLENN J. DABRED | 5300-000 | $0.00 | $1,080.00 | $986.58 | $986.58 |
| 107 | EVA ROSE BOCO | 5300-000 | $0.00 | $948.96 | $866.87 | $866.87 |
| 108 | LAURA R. FUCHS | 5300-000 | $0.00 | $7,388.75 | $6,235.72 | $6,235.72 |
| 110 | BRIDGET BOICE | 5300-000 | $0.00 | $6,552.85 | $1,567.98 | $1,567.98 |
| 111A | JOSEPH PROCTOR | 5300-000 | $0.00 | $17,022.21 | $10,002.82 | $10,002.82 |
| 112 | VANESSA JACOBY | 5300-000 | $0.00 | $7,549.06 | $6,896.07 | $6,896.07 |
| 113A | CITA WALSH | 5300-000 | $0.00 | $9,282.54 | $7,410.73 | $7,410.73 |

| 113B | CITA WALSH | 5400-000 | $0.00 | $1,170.09 | $1,170.09 | $1,170.09 |
|------|------------|----------|-------|-----------|-----------|-----------|
| 114 | GARY SIEBENLIST | 5300-000 | $0.00 | $3,093.99 | $2,826.36 | $2,826.36 |
| 115A | JEREMY BUTLER | 5300-000 | $0.00 | $12,345.80 | $9,907.82 | $9,907.82 |
| 117 | OMAR O. ADEN | 5300-000 | $0.00 | $2,706.36 | $2,472.26 | $2,472.26 |
| 120 | KATHERINE HALEY WILKINSON | 5300-000 | $0.00 | $6,608.80 | $6,037.14 | $6,037.14 |
| 123 | CHRISTINE SPITZ | 5300-000 | $0.00 | $7,369.08 | $0.00 | $0.00 |
| 125A | DANIEL L. GRANT | 5300-000 | $0.00 | $20,306.00 | $10,002.82 | $10,002.82 |
| 126 | BRIAN HARTENSTEIN | 5300-000 | $0.00 | $3,126.51 | $2,856.06 | $2,856.06 |
| 128 | DEPARTMENT OF THE TREASURY | 5100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 130 | DEREK HOLM | 5300-000 | $0.00 | $407.28 | $372.05 | $372.05 |
| 131 | STACY WRIGHT | 5300-000 | $0.00 | $2,642.95 | $0.00 | $0.00 |
| 133 | OHIO BUREAU OF WORKERS COMPENSATION | 5100-000 | $0.00 | $235.06 | $235.06 | $0.00 |
| 134 | JOSEPH PROCTOR | 5300-000 | $0.00 | $17,022.21 | $0.00 | $0.00 |
| 135A | CHARLES L. CLOSE | 5300-000 | $0.00 | $12,115.97 | $10,002.82 | $10,002.82 |
| 138 | HARLEY XU | 5300-000 | $0.00 | $7,340.01 | $6,705.10 | $6,705.10 |
| 140 | PAIGE D. BARONE | 5300-000 | $0.00 | $2,140.00 | $1,738.92 | $1,738.92 |
| 141 | GEORGIA DEPARTMENT OF REVENUE | 5100-000 | $0.00 | $5.00 | $5.00 | $0.00 |
| 144A | KAREN JO MORELL | 5300-000 | $0.00 | $12,858.70 | $9,737.82 | $9,737.82 |
| 144B | KAREN JO MORELL | 5400-000 | $0.00 | $920.00 | $920.00 | $920.00 |
| 145 | MYRANDA MCGUIRE | 5300-000 | $0.00 | $2,897.24 | $2,646.63 | $2,646.63 |
| 146 | ROLLAND B. ALDRIDGE | 5300-000 | $0.00 | $4,218.68 | $3,853.76 | $3,853.76 |
| 147 | CHRISTINA ESTEVEZ | 5300-000 | $0.00 | $1,149.46 | $1,050.04 | $1,050.04 |
| 149 | DAVID THIPHAVONG | 5300-000 | $0.00 | $2,042.72 | $1,866.02 | $1,866.02 |
| 152 | JEFFREY SESSIONS | 5300-000 | $0.00 | $10,950.00 | $2,174.41 | $0.00 |
| 154A | FLORIDA | 5800-000 | $0.00 | $4,801.46 | $4,364.96 | $4,364.96 |

| | DEPARTMENT OF REVENUE | | | | | |
|---|---|---|---|---|---|---|
| 155 | BETH GOETZ | 5300-000 | $0.00 | $6,425.79 | $5,869.96 | $5,869.96 |
| 157 | MICHAEL J. BACANI | 5300-000 | $0.00 | $2,050.58 | $1,873.20 | $1,873.20 |
| 165A | MICHAEL GREEN | 5300-000 | $0.00 | $280,954.04 | $9,737.82 | $9,737.82 |
| 175 | CONNECTICUT DEPT OF REVENUE SERVICE | 5800-000 | $0.00 | $250.00 | $250.00 | $250.00 |
| 182A | PAMELA VIZANKO | 5300-000 | $0.00 | $23,600.00 | $10,002.82 | $10,002.82 |
| 186A | NATHAN HILE | 5300-000 | $0.00 | $12,133.69 | $10,002.82 | $10,002.82 |
| 195A | GINA MCBRIDE | 5300-000 | $0.00 | $19,284.74 | $10,002.82 | $10,002.82 |
| 203A | BRYAN ABRAHAM | 5300-000 | $0.00 | $13,038.75 | $10,002.82 | $10,002.82 |
| 204 | PATRICK DINNEEN | 5300-000 | $0.00 | $1,027.14 | $938.29 | $938.29 |
| 209A | LARRY BRAGA | 5300-000 | $0.00 | $25,961.52 | $10,002.82 | $10,002.82 |
| 213 | CLARK WILLIAMS | 5300-000 | $0.00 | $5,557.50 | $5,076.77 | $5,076.77 |
| 216 | SUSAN BRODSKY THALKEN | 5300-000 | $0.00 | $11,750.00 | $0.00 | $0.00 |
| 228 | KEVIN D PITZER | 5300-000 | $0.00 | $2,867.39 | $834.57 | $834.57 |
| 237 | TRACI SULIK | 5300-000 | $0.00 | $3,212.19 | $2,934.34 | $2,934.34 |
| 238A | WAGNER O. MONTIEL | 5300-000 | $0.00 | $12,905.87 | $10,002.82 | $10,002.82 |
| 242A | JENNIFER R. BANCROFT | 5300-000 | $0.00 | $25,989.48 | $10,002.82 | $10,002.82 |
| 242C | JENNIFER R. BANCROFT | 5400-000 | $0.00 | $7,215.20 | $7,215.20 | $7,215.20 |
| 243A | PAIGE MOORE | 5300-000 | $0.00 | $21,021.00 | $9,517.82 | $9,517.82 |
| 244A | RONALD LOWERY | 5300-000 | $0.00 | $11,935.36 | $10,002.82 | $10,002.82 |
| 244C | RONALD LOWERY | 5400-000 | $0.00 | $147.00 | $147.00 | $147.00 |
| 258 | DAWN S. BISHOP | 5300-000 | $0.00 | $6,235.04 | $5,292.21 | $5,292.21 |
| 260 | ADELE PILISZEK | 5300-000 | $0.00 | $17,192.80 | $6,071.32 | $6,071.32 |
| 266 | DAWN BISHOP | 5300-000 | $0.00 | $2,343.82 | $0.00 | $0.00 |
| 273 | STATE BOARD OF EQUALIZATION | 5800-000 | $0.00 | $11,525.00 | $11,525.00 | $11,525.00 |
| 291A | INDIANA DEPARTMENT | 5800-000 | $0.00 | $524.93 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | OF REVENUE | | | | | |
| 292 | FRANK M. FAZIO | 5300-000 | $0.00 | $155,180.23 | $9,329.66 | $9,329.66 |
| 293 | NEW YORK STATE DEPARTMENT OF | 5800-000 | $0.00 | $12,289.58 | $12,289.58 | $12,289.58 |
| 297 | STATE OF MARYLAND | 5800-000 | $0.00 | $1,493.00 | $1,493.00 | $1,493.00 |
| 299 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 300A | KENTUCKY DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $527.90 | $527.90 | $527.90 |
| 303 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $411.00 | $411.00 | $411.00 |
| 305 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $829.28 | $0.00 | $0.00 |
| 311 | ANNETTE W. GARDNER | 5300-000 | $0.00 | $1,742.52 | $1,591.79 | $1,591.79 |
| 312 | VOLTAIRE VERGARA | 5300-000 | $0.00 | $1,733.74 | $1,583.77 | $1,583.77 |
| 313 | KARLA R. KELLY | 5300-000 | $0.00 | $8,975.19 | $8,198.84 | $8,198.84 |
| 314 | FLORA VIDRIO | 5300-000 | $0.00 | $864.00 | $0.00 | $0.00 |
| 315 | THOMAS A. CHRISTENSON | 5300-000 | $0.00 | $9,818.35 | $8,969.06 | $8,969.06 |
| 316A | JULIE REYNOLDS | 5300-000 | $0.00 | $5,343.84 | $4,572.20 | $4,572.20 |
| 316B | JULIE REYNOLDS | 5400-000 | $0.00 | $400.70 | $400.70 | $400.70 |
| 317 | MELISSA CRANE | 5300-000 | $0.00 | $12,000.00 | $4,971.24 | $4,971.24 |
| 318 | KATHLEEN MUELA | 5300-000 | $0.00 | $2,462.36 | $2,249.37 | $2,249.37 |
| 319A | PHILIP J. TOCCO | 5300-000 | $0.00 | $10,950.00 | $10,002.82 | $10,002.82 |
| 320A | ARLENE LA ROCK | 5300-000 | $0.00 | $4,310.76 | $3,731.78 | $3,731.78 |
| 321 | JENNIFER J. SHEARON | 5300-000 | $0.00 | $5,390.00 | $4,923.76 | $4,923.76 |
| | GEORGIA DEPARTMENT OF REVENUE | 5200-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| | OHIO BUREAU OF WORKERS COMPENSATIO N | 5200-000 | $0.00 | $235.06 | $235.06 | $235.06 |
| | TENNESSEE | 5200-000 | $0.00 | $3,818.89 | $3,818.89 | $3,818.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DEPARTMENT OF REVENUE | | | | | |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $412.34 | $412.34 | $412.34 |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $32,387.56 | $32,387.56 | $32,387.56 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $3,974.90 | $3,974.90 | $3,974.90 |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $97.02 | $97.02 | $97.02 |
| AUTO | STATE OF CALIFORNIA | 5300-000 | $0.00 | $4,234.17 | $4,234.17 | $4,234.17 |
| | STATE OF CALIFORNIA - ETT | 5600-000 | $0.00 | $327.31 | $327.31 | $327.31 |
| | STATE OF CALIFORNIA - ETT | 5600-000 | $0.00 | $5.39 | $5.39 | $5.39 |
| | STATE OF CALIFORNIA-SUI | 5600-000 | $0.00 | $183.26 | $183.26 | $183.26 |
| | STATE OF CALIFORNIA-SUI | 5600-000 | $0.00 | $11,128.45 | $11,128.45 | $11,128.45 |
| | Adele Piliszek | 5800-000 | $8,367.69 | $0.00 | $0.00 | $0.00 |
| | Allan Kofsky | 5800-000 | $979.00 | $0.00 | $0.00 | $0.00 |
| | Amy J. Tupper | 5800-000 | $3,855.04 | $0.00 | $0.00 | $0.00 |
| | Angelina A. Montoya | 5800-000 | $2,208.97 | $0.00 | $0.00 | $0.00 |
| | Ann Xayasane | 5800-000 | $2,904.27 | $0.00 | $0.00 | $0.00 |
| | Anna T. Chan | 5800-000 | $127.72 | $0.00 | $0.00 | $0.00 |
| | Annette W. Gardner | 5800-000 | $1,743.12 | $0.00 | $0.00 | $0.00 |
| | Arlene La Rock | 5800-000 | $3,720.00 | $0.00 | $0.00 | $0.00 |
| | Beth Goetz | 5800-000 | $4,837.72 | $0.00 | $0.00 | $0.00 |
| | Brian Hartenstein | 5800-000 | $3,127.06 | $0.00 | $0.00 | $0.00 |
| | Bridget Boice | 5800-000 | $1,055.00 | $0.00 | $0.00 | $0.00 |
| | Brooke Weber | 5800-000 | $2,490.15 | $0.00 | $0.00 | $0.00 |
| | Bryan Abraham | 5800-000 | $11,623.75 | $0.00 | $0.00 | $0.00 |
| | Carlo L. Cabarlo | 5800-000 | $392.70 | $0.00 | $0.00 | $0.00 |
| | Channy Reth | 5800-000 | $965.87 | $0.00 | $0.00 | $0.00 |
| | Charles L. Close | 5800-000 | $12,115.97 | $0.00 | $0.00 | $0.00 |
| | Chi Nguyen | 5800-000 | $710.07 | $0.00 | $0.00 | $0.00 |
| | Chris Constantinides | 5800-000 | $1,676.89 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christina Estevez | 5800-000 | $1,149.46 | $0.00 | $0.00 | $0.00 |
| Christine Spitz | 5800-000 | $5,091.84 | $0.00 | $0.00 | $0.00 |
| Cita Walsh | 5800-000 | $8,511.52 | $0.00 | $0.00 | $0.00 |
| Clark Williams | 5800-000 | $5,562.48 | $0.00 | $0.00 | $0.00 |
| Cody M. Smith | 5800-000 | $336.91 | $0.00 | $0.00 | $0.00 |
| Daniel L. Grant | 5800-000 | $21,975.58 | $0.00 | $0.00 | $0.00 |
| David Brown | 5800-000 | $4,220.00 | $0.00 | $0.00 | $0.00 |
| David Hart | 5800-000 | $11,067.23 | $0.00 | $0.00 | $0.00 |
| David Thiphavong | 5800-000 | $2,042.72 | $0.00 | $0.00 | $0.00 |
| Dawn Bishop | 5800-000 | $4,783.00 | $0.00 | $0.00 | $0.00 |
| Derek Holm | 5800-000 | $407.28 | $0.00 | $0.00 | $0.00 |
| Donadrick Carter | 5800-000 | $296.47 | $0.00 | $0.00 | $0.00 |
| Eddie Z. Luchs | 5800-000 | $1,332.20 | $0.00 | $0.00 | $0.00 |
| Eva Rose Boco | 5800-000 | $888.31 | $0.00 | $0.00 | $0.00 |
| Frank M. Fazio | 5800-000 | $10,143.05 | $0.00 | $0.00 | $0.00 |
| Gary Siebenlist | 5800-000 | $3,093.99 | $0.00 | $0.00 | $0.00 |
| Georgia Viret | 5800-000 | $5,922.12 | $0.00 | $0.00 | $0.00 |
| Gina McBride | 5800-000 | $13,203.24 | $0.00 | $0.00 | $0.00 |
| Glenn J. D'Abreo | 5800-000 | $949.32 | $0.00 | $0.00 | $0.00 |
| Gwendolyn Woods | 5800-000 | $50.52 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $2,075.37 | $2,075.37 | $2,075.37 |
| INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $31,975.22 | $31,975.22 | $31,975.22 |
| INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $1,963.83 | $1,963.83 | $1,963.83 |
| Jan M. Tomlinson | 5800-000 | $11,414.04 | $0.00 | $0.00 | $0.00 |
| Jeffrey Sessions | 5800-000 | $2,380.30 | $0.00 | $0.00 | $0.00 |
| Jeffrey Starnes | 5800-000 | $4,311.84 | $0.00 | $0.00 | $0.00 |
| Jennifer J. Shearon | 5800-000 | $5,391.23 | $0.00 | $0.00 | $0.00 |
| Jennifer R. Bancroft | 5800-000 | $7,372.64 | $0.00 | $0.00 | $0.00 |
| Jeremy Butler | 5800-000 | $11,996.19 | $0.00 | $0.00 | $0.00 |
| Jill M. Kumm | 5800-000 | $2,418.70 | $0.00 | $0.00 | $0.00 |
| Joevert Gangoso | 5800-000 | $4,540.46 | $0.00 | $0.00 | $0.00 |
| John C. Bartel | 5800-000 | $4,027.06 | $0.00 | $0.00 | $0.00 |
| Jon Porcioncula | 5800-000 | $555.40 | $0.00 | $0.00 | $0.00 |
| Joseph Proctor | 5800-000 | $17,517.53 | $0.00 | $0.00 | $0.00 |
| Joseph Z. Rudman | 5800-000 | $2,317.87 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julie Reynolds | 5800-000 | $5,343.84 | $0.00 | $0.00 | $0.00 |
| Julio C. Torres | 5800-000 | $377.65 | $0.00 | $0.00 | $0.00 |
| Karen Jo Morell | 5800-000 | $11,938.70 | $0.00 | $0.00 | $0.00 |
| Karla R. Kelly | 5800-000 | $8,975.19 | $0.00 | $0.00 | $0.00 |
| Katherine Haley Wilkinson | 5800-000 | $11,427.61 | $0.00 | $0.00 | $0.00 |
| Kathleen Muela | 5800-000 | $2,462.36 | $0.00 | $0.00 | $0.00 |
| Kevin D. Pitzer | 5800-000 | $913.60 | $0.00 | $0.00 | $0.00 |
| Khoury L. Brazil | 5800-000 | $87.50 | $0.00 | $0.00 | $0.00 |
| Kimberly Coco | 5800-000 | $9,244.23 | $0.00 | $0.00 | $0.00 |
| Kiyoko Miller | 5800-000 | $1,098.00 | $0.00 | $0.00 | $0.00 |
| Larry J. Braga | 5800-000 | $25,961.52 | $0.00 | $0.00 | $0.00 |
| Laura A. Verrengia | 5800-000 | $6,569.58 | $0.00 | $0.00 | $0.00 |
| Laura R. Fuchs | 5800-000 | $7,388.75 | $0.00 | $0.00 | $0.00 |
| Lisa Albers | 5800-000 | $10,251.00 | $0.00 | $0.00 | $0.00 |
| Lisa R. Morgan | 5800-000 | $8,542.11 | $0.00 | $0.00 | $0.00 |
| Lynda Royce | 5800-000 | $6,234.53 | $0.00 | $0.00 | $0.00 |
| Margery Donahue | 5800-000 | $1,561.88 | $0.00 | $0.00 | $0.00 |
| Maria Vilma B. Tuscano | 5800-000 | $577.11 | $0.00 | $0.00 | $0.00 |
| Marianne Aleman | 5800-000 | $70.77 | $0.00 | $0.00 | $0.00 |
| Mark Thompson | 5800-000 | $8,702.91 | $0.00 | $0.00 | $0.00 |
| Maryanne Coleman | 5800-000 | $2,020.21 | $0.00 | $0.00 | $0.00 |
| Melissa Crane Swalley | 5800-000 | $5,441.97 | $0.00 | $0.00 | $0.00 |
| Michael Green | 5800-000 | $280,954.04 | $0.00 | $0.00 | $0.00 |
| Michael J. Bacani | 5800-000 | $2,050.58 | $0.00 | $0.00 | $0.00 |
| Mildred Jennings | 5800-000 | $2,759.79 | $0.00 | $0.00 | $0.00 |
| Myranda McGuire | 5800-000 | $2,897.49 | $0.00 | $0.00 | $0.00 |
| Nathan Hile | 5800-000 | $8,418.68 | $0.00 | $0.00 | $0.00 |
| Nhu-Y P. Huynh | 5800-000 | $6,452.60 | $0.00 | $0.00 | $0.00 |
| Nicole Betti | 5800-000 | $1,927.77 | $0.00 | $0.00 | $0.00 |
| Omar O. Aden | 5800-000 | $2,706.37 | $0.00 | $0.00 | $0.00 |
| Paige D. Barone | 5800-000 | $1,903.58 | $0.00 | $0.00 | $0.00 |
| Paige Moore | 5800-000 | $16,061.00 | $0.00 | $0.00 | $0.00 |
| Pamela Vizanko | 5800-000 | $12,954.80 | $0.00 | $0.00 | $0.00 |
| Patrick Bance | 5800-000 | $3,393.00 | $0.00 | $0.00 | $0.00 |
| Patrick V. Dinneen | 5800-000 | $1,003.03 | $0.00 | $0.00 | $0.00 |
| Paula P. Bassett | 5800-000 | $104.10 | $0.00 | $0.00 | $0.00 |
| Pha Louangrath | 5800-000 | $314.85 | $0.00 | $0.00 | $0.00 |
| Philip Tocco | 5800-000 | $10,129.92 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Qiang Xu | 5800-000 | $7,340.01 | $0.00 | $0.00 | $0.00 |
| Raynel Walter | 5800-000 | $2,192.75 | $0.00 | $0.00 | $0.00 |
| Rolland B. Aldridge | 5800-000 | $4,218.68 | $0.00 | $0.00 | $0.00 |
| Ronald Lowery | 5800-000 | $7,147.31 | $0.00 | $0.00 | $0.00 |
| Ryan Feeser | 5800-000 | $3,021.31 | $0.00 | $0.00 | $0.00 |
| Sadaf Amini | 5800-000 | $1,780.38 | $0.00 | $0.00 | $0.00 |
| Sarah Nodine | 5800-000 | $7,480.38 | $0.00 | $0.00 | $0.00 |
| Stacey Szabo | 5800-000 | $890.87 | $0.00 | $0.00 | $0.00 |
| Stacy Wright | 5800-000 | $727.15 | $0.00 | $0.00 | $0.00 |
| STATE OF ALABAMA DEPT. OF | 5800-000 | $0.00 | $193.26 | $193.26 | $193.26 |
| STATE OF ALABAMA DEPT. OF | 5800-000 | $0.00 | $187.27 | $187.27 | $187.27 |
| STATE OF ALABAMA DEPT. OF | 5800-000 | $0.00 | $210.02 | $210.02 | $210.02 |
| STATE OF ALABAMA DEPT. OF | 5800-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Susan Brodsky-Thalken | 5800-000 | $8,462.26 | $0.00 | $0.00 | $0.00 |
| Tania Rettman | 5800-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Tanya R. Fentress | 5800-000 | $772.14 | $0.00 | $0.00 | $0.00 |
| Ted L. Curry | 5800-000 | $19,054.91 | $0.00 | $0.00 | $0.00 |
| Terri Leighton | 5800-000 | $1,231.08 | $0.00 | $0.00 | $0.00 |
| Terri Noplis | 5800-000 | $3,990.23 | $0.00 | $0.00 | $0.00 |
| Thomas A. Christenson | 5800-000 | $9,581.44 | $0.00 | $0.00 | $0.00 |
| Traci Sulik | 5800-000 | $3,686.07 | $0.00 | $0.00 | $0.00 |
| Vanessa Jacoby | 5800-000 | $3,627.09 | $0.00 | $0.00 | $0.00 |
| Viraphol Sengsourya | 5800-000 | $4,365.75 | $0.00 | $0.00 | $0.00 |
| Virginia Santos | 5800-000 | $913.56 | $0.00 | $0.00 | $0.00 |
| Voltaire Vergara | 5800-000 | $1,733.74 | $0.00 | $0.00 | $0.00 |
| Wagner O. Montiel | 5800-000 | $12,650.15 | $0.00 | $0.00 | $0.00 |
| Washington State Department Of Revenue | 5800-000 | $98.29 | $0.00 | $0.00 | $0.00 |
| Xochitl Guevara | 5800-000 | $370.15 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $832,879.81 | $1,478,098.59 | $570,461.16 | $564,127.80 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | OFFICE DEPOT | 7100-000 | $3,393.81 | $4,140.00 | $4,140.00 | $1,500.36 |
| 2 | ADELL BURGE | 7100-000 | $0.00 | $300.00 | $300.00 | $108.72 |
| 3 | WELLS FARGO FINANCIAL LEASING, INC. | 7100-000 | $0.00 | $44,640.69 | $44,640.69 | $16,178.08 |
| 4 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $141,243.75 | $141,243.75 | $51,187.66 |
| 5B | LISA K. ALBERS | 7100-000 | $0.00 | $4,110.22 | $3,754.69 | $1,360.72 |
| 7B | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $5,756.84 | $5,258.87 | $1,905.85 |
| 8 | MEREDITH CORP | 7100-000 | $212,025.05 | $212,055.05 | $212,055.05 | $76,850.14 |
| 10 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $108,000.00 | $108,000.00 | $39,139.91 |
| 11 | GEORGIA H VIRET | 7100-000 | $0.00 | $3,249.61 | $0.00 | $0.00 |
| 13 | FRANK M. FAZIO | 7100-000 | $0.00 | $10,448.23 | $0.00 | $0.00 |
| 14 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | $27,904.02 | $9,645.89 | $9,645.89 | $3,495.73 |
| 15B | TED CURRY | 7100-000 | $0.00 | $8,281.00 | $7,564.69 | $2,741.49 |
| 19 | DELORA STROHMAN | 7100-000 | $0.00 | $300.00 | $300.00 | $108.72 |
| 21 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22 | JOHN WILEY @ SONS INC. | 7100-000 | $11,612.92 | $11,612.92 | $11,612.92 | $4,208.60 |
| 24 | PKF CORPORATION | 7100-000 | $14,507.06 | $15,852.13 | $15,852.13 | $5,744.92 |
| 25B | SUSAN BRODSKY-THALKEN | 7100-000 | $0.00 | $800.00 | $730.80 | $264.85 |
| 27B | MISSOURI DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $26.07 | $26.07 | $9.45 |
| 28 | CONSTRUCTION ELECTRONICS INC | 7100-000 | $2,236.72 | $560.00 | $560.00 | $202.95 |
| 29 | FASTRACK MACHINE, INC. | 7100-000 | $0.00 | $129.30 | $129.30 | $46.86 |
| 30 | GMP LABELING, | 7100-000 | $338.30 | $338.30 | $338.30 | $122.60 |

| | INC. | | | | | |
|---|---|---|---|---|---|---|
| 31 | KRAMM & ASSOCIATES INC. | 7100-000 | $553.25 | $553.25 | $553.25 | $200.50 |
| 33B | AMY JO TUPPER | 7100-000 | $0.00 | $4,750.32 | $4,339.42 | $1,572.63 |
| 34 | ONESOURCE DISTRIBUTORS, LLC | 7100-000 | $332.02 | $368.21 | $368.21 | $133.44 |
| 35 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $61,505.84 | $61,505.84 | $22,290.12 |
| 38 | STATCO ENGINEERING INC. | 7100-000 | $50.00 | $397.29 | $397.29 | $143.98 |
| 39 | ROY KIM, M.D. | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 40 | GLENN ENGLAND REPAIR SERV. | 7100-000 | $340.00 | $340.00 | $340.00 | $123.22 |
| 41 | FLOW SOLUTIONS, INC. | 7100-000 | $1,530.76 | $1,530.76 | $1,530.76 | $554.76 |
| 42 | CONSUMER PIPE & SUPLY CO. | 7100-000 | $0.00 | $3,858.35 | $3,858.35 | $1,398.29 |
| 43 | JENNIFER WOLFE | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 44 | HEYES FILTERS | 7100-000 | $746.26 | $746.26 | $746.26 | $270.45 |
| 46 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $42,720.95 | $42,720.95 | $15,482.35 |
| 47 | COLOR WORLD DIGITAL GRAPHICS | 7100-000 | $4,828.37 | $6,504.35 | $6,504.35 | $0.00 |
| 48 | WORLDTRANS SERVICES INC | 7100-000 | $7,150.00 | $7,150.00 | $7,150.00 | $2,591.21 |
| 49 | LAB SAFETY SUPPLY INC. | 7100-000 | $169.50 | $139.50 | $139.50 | $50.56 |
| 50 | FRED LAUFER MD | 7100-000 | $0.00 | $9,000.00 | $9,000.00 | $3,261.66 |
| 51 | COMPENSIA INC. | 7100-000 | $14,500.80 | $7,250.40 | $7,250.40 | $2,627.59 |
| 52 | DANIEL N. RONEL MD | 7100-000 | $1,615.83 | $7,740.00 | $1,615.83 | $0.00 |
| 53 | JMP SECURITIES | 7100-000 | $50,000.00 | $50,000.00 | $50,000.00 | $18,120.33 |
| 54 | KEVIN T NINI MD | 7200-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 56 | GLOBAL BIODEVICE DEV. LLC | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $543.61 |

| 57 | PRINTPACK INC. | 7100-000 | $0.00 | $4,385.00 | $4,385.00 | $1,589.15 |
| 58 | ANMAR METROLOGY INC. | 7100-000 | $60.00 | $615.00 | $615.00 | $222.88 |
| 61 | AICCO, INC. | 7100-000 | $0.00 | $226,074.38 | $0.00 | $0.00 |
| 63 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | $24,164.30 | $37,530.54 | $37,530.54 | $13,601.31 |
| 64 | NAMSA | 7100-000 | $4,133.64 | $4,133.64 | $4,133.64 | $1,498.06 |
| 65 | FREEFORM, INC. | 7100-000 | $5,299.15 | $5,299.15 | $5,299.15 | $1,920.45 |
| 66 | JEANNINE WILLS-KOFFORD MD | 7100-000 | $0.00 | $15,000.00 | $0.00 | $0.00 |
| 67 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $9,085.00 | $9,085.00 | $3,292.46 |
| 69 | MARY LYNN MORAN MD | 7100-000 | $0.00 | $13,650.00 | $13,650.00 | $4,946.85 |
| 70B | DAVID HART | 7100-000 | $0.00 | $67.42 | $10.47 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 70B; DAVID HART ) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.80 |
| 71 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $15,128.75 | $15,128.75 | $5,482.76 |
| 74 | JAN TOMLINSON | 7100-000 | $0.00 | $16,706.84 | $0.00 | $0.00 |
| 78 | RPM MATERIAL HANDLING CO. | 7100-000 | $1,207.86 | $1,207.86 | $1,207.86 | $0.00 |
| 79 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $203,147.87 | $203,147.87 | $73,622.12 |
| 80 | NANETTE BECK | 7100-000 | $0.00 | $810.00 | $810.00 | $293.55 |
| 81 | T MOBILE USA INC | 7100-000 | $690.06 | $1,166.41 | $1,166.41 | $422.71 |
| 82 | HIGGS, FLETCHER & MACK LLP | 7100-000 | $31,786.65 | $41,694.37 | $41,694.37 | $15,110.31 |
| 83 | BERNELL HYDRAULICS INC. | 7100-000 | $742.88 | $742.88 | $742.88 | $269.22 |
| 84 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $41,600.00 | $41,600.00 | $15,076.11 |
| 85 | HYMAN, PHELPS & MCNAMARA, PC | 7100-000 | $2,997.67 | $2,997.67 | $2,997.67 | $1,086.38 |

| 86 | FISHER SCIENTIFIC | 7100-000 | $2,019.35 | $809.74 | $809.74 | $293.46 |
| 87 | PROPHARMACON LLC | 7100-000 | $5,808.12 | $10,119.22 | $10,119.22 | $3,667.27 |
| 88 | APEX MECHANICAL SYSTEMS INC. | 7100-000 | $0.00 | $21,967.64 | $0.00 | $0.00 |
| 89 | JAMES PRIDE | 7100-000 | $0.00 | $600.00 | $600.00 | $217.44 |
| 90 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $8,000.00 | $8,000.00 | $2,899.25 |
| 94 | MCCRONE ASSOCIATES INC. | 7100-000 | $0.00 | $1,365.00 | $1,365.00 | $494.68 |
| 95 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $4,401.23 | $4,401.23 | $1,595.03 |
| 96 | MUSE PRESENTATION TECH | 7100-000 | $0.00 | $7,330.00 | $7,330.00 | $2,656.44 |
| 97 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | $0.00 | $2,921.00 | $2,921.00 | $1,058.59 |
| 99 | AMERICAN SOCIETY FOR DERMATOLOGY SU | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 102 | CARL BERNER M.D. | 7200-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
| 103 | ADVANCED PERSONNEL SYS. INC. | 7100-000 | $100.00 | $200.00 | $200.00 | $72.48 |
| 106 | CDW CORPORATION | 7100-000 | $15,147.02 | $14,620.71 | $14,620.71 | $5,298.64 |
| 109 | PACKAGING PLUS LLC | 7100-000 | $5,549.04 | $5,549.04 | $5,549.04 | $0.00 |
| 111B | JOSEPH PROCTOR | 7100-000 | $0.00 | $6,072.21 | $5,546.96 | $2,010.25 |
| 115B | JEREMY BUTLER | 7100-000 | $0.00 | $1,395.80 | $1,275.06 | $462.09 |
| 116 | JENNIFER WOLFE | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 118 | WINFRED K. RENO | 7100-000 | $0.00 | $547.00 | $547.00 | $198.24 |
| 119 | COSMETIC SURGERY CENTER OF CHERRY H | 7100-000 | $0.00 | $7,488.00 | $7,488.00 | $2,713.70 |
| 121 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | $0.00 | $29,619.62 | $29,619.62 | $10,734.34 |

| 122 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | $0.00 | $27,183.51 | $27,183.51 | $9,851.48 |
|---|---|---|---|---|---|---|
| 124 | QUADRANTS SCIENTIFIC INC. | 7100-000 | $1,260.00 | $1,260.00 | $1,260.00 | $456.63 |
| 125B | DANIEL L. GRANT | 7100-000 | $0.00 | $9,356.00 | $8,546.71 | $3,097.38 |
| 127 | HALCYON CONSULTING | 7100-000 | $9,540.00 | $10,115.00 | $10,115.00 | $3,665.74 |
| 129 | SPENCER DERMATOLOGY | 7100-000 | $10,500.00 | $21,000.00 | $10,500.00 | $3,805.27 |
| 132 | HANGAR INDUSTRIES INC. | 7100-000 | $0.00 | $1,814.50 | $1,814.50 | $657.59 |
| 135B | CHARLES  L. CLOSE | 7100-000 | $0.00 | $1,165.97 | $1,065.11 | $386.01 |
| 136 | VEOLIA ENVIRONMENTAL SERV. | 7100-000 | $2,139.60 | $18,397.78 | $18,397.78 | $6,667.48 |
| 137 | PRUDENTIAL OVERALL SUPPLY | 7100-000 | $0.00 | $5,516.64 | $5,516.64 | $1,999.27 |
| 139 | BMR-PACIFIC CENTER BOULEVARD, LLC | 7100-000 | $0.00 | $878,531.39 | $878,531.39 | $318,385.53 |
| 142 | BARRETT ENTERPRISES, INC. | 7100-000 | $0.00 | $567.33 | $567.33 | $205.60 |
| 143 | DELAGE LANDEN FINANCIAL SERVICES, I | 7100-000 | $0.00 | $30,259.23 | $4,223.21 | $1,530.52 |
| 144C | KAREN JO MORELL | 7100-000 | $0.00 | $988.70 | $903.18 | $327.32 |
| 148 | ANIKA THERAPEUTICS INC | 7100-000 | $257,880.00 | $349,656.00 | $0.00 | $0.00 |
| 150 | COLD ICE | 7100-000 | $26,621.55 | $26,926.39 | $26,926.39 | $9,758.30 |
| 151 | MILLIPORE CORPORATION | 7100-000 | $3,953.21 | $3,953.21 | $3,953.21 | $1,432.67 |
| 153 | ALLIANCE MEDICAL PROD. INC. | 7100-000 | $4,227.65 | $7,126.65 | $7,126.65 | $2,582.74 |
| 154B | FLORIDA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $436.50 | $436.50 | $158.20 |
| 156 | BONNIE POBINER | 7200-000 | $0.00 | $4,847.00 | $4,847.00 | $0.00 |

| 158 | JANET BRODY | 7200-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
|-----|-------------|----------|-------|-----------|-----------|-------|
| 159 | PREMIERE GLOBAL SERVICES | 7100-000 | $1,945.45 | $2,884.51 | $2,884.51 | $1,045.37 |
| 160 | TODD DAHL | 7200-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 161 | AQUAFAUNA BIO-MARINE, INC. | 7200-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 162 | J MICHAEL CHIRKO | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 163 | JAMES & DONNA HALSE | 7200-000 | $0.00 | $9,041.00 | $9,041.00 | $0.00 |
| 164 | LINDA MARTIN | 7200-000 | $0.00 | $9,154.95 | $9,154.95 | $0.00 |
| 165B | MICHAEL GREEN | 7100-000 | $0.00 | $270,004.04 | $257,659.85 | $93,377.62 |
| 166 | DAVID J RAAS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | JACOB AMSELEM | 7200-000 | $0.00 | $47.83 | $47.83 | $0.00 |
| 168 | MIRIAM AMSELEM | 7200-000 | $0.00 | $46.41 | $46.41 | $0.00 |
| 169 | MARY COWAV VOSS | 7200-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 170 | FRANK W CHITWOOD | 7200-000 | $0.00 | $8,359.00 | $8,359.00 | $0.00 |
| 171 | HAMID R QURAISHI | 7200-000 | $0.00 | $73,845.00 | $73,845.00 | $0.00 |
| 172 | PROCES & POWER EQUIP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | EUGENE J NOWAK | 7100-000 | $0.00 | $28,920.00 | $28,920.00 | $10,480.80 |
| 174 | MONICA LEONARD | 7200-000 | $0.00 | $2,297.52 | $2,297.52 | $0.00 |
| 176 | JOHN & DELORES SCHRAGE | 7200-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
| 177 | JOHN & DELORES SCHRAGE | 7200-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 178 | JAMES M CHANSIER | 7200-000 | $0.00 | $1,052.40 | $1,052.40 | $0.00 |
| 179 | JAMES MCDONOUGH | 7200-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 180 | RAYMOND JAMES FIN SERVICES INC | 7200-000 | $0.00 | $12,469.59 | $12,469.59 | $0.00 |
| 181 | DEPOSITORY TRUST CORP. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 182B | PAMELA VIZANKO | 7100-000 | $0.00 | $12,650.00 | $11,555.78 | $4,187.89 |

| 183 | HOWARD STEINBERG | 7200-000 | $0.00 | $70,000.00 | $70,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| 184 | LINCOLN NATIONAL LIFE INS CO | 7100-000 | $6,841.58 | $6,802.08 | $6,802.08 | $2,465.12 |
| 185 | DANIEL H. SMELKIMON | 7100-000 | $0.00 | $163,500.00 | $0.00 | $0.00 |
| 186B | NATHAN HILE | 7100-000 | $0.00 | $1,183.69 | $1,081.31 | $391.87 |
| 187 | COOLEY GODWARD KRONISH LLP | 7100-000 | $0.00 | $1,551.50 | $1,551.50 | $562.27 |
| 188 | DELNA BALSARA | 7200-000 | $0.00 | $5,075.93 | $5,075.93 | $0.00 |
| 189 | SECURITAS SECURITY SERVICES, USA, I | 7100-000 | $5,951.05 | $6,419.45 | $6,419.45 | $2,326.45 |
| 190 | MICHAEL V. MORTENSEN | 7200-000 | $0.00 | $2,178.50 | $2,178.50 | $0.00 |
| 191 | THOMAS THURMOND | 7200-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 192 | CLEANNET OF SAN DIEGO | 7100-000 | $3,430.00 | $6,260.00 | $6,260.00 | $2,268.66 |
| 193 | DAVID & MARIA SLATER | 7200-000 | $0.00 | $85,000.00 | $85,000.00 | $0.00 |
| 194 | ROGER VICK | 7200-000 | $0.00 | $27,109.20 | $27,109.20 | $0.00 |
| 195B | GINA MCBRIDE | 7100-000 | $0.00 | $8,334.74 | $7,613.78 | $2,759.28 |
| 196 | CITIBANK SOUTH DAKOTA NA | 7100-000 | $0.00 | $419.64 | $419.64 | $152.08 |
| 197 | RACKSPACE INC. | 7100-000 | $475.00 | $475.00 | $475.00 | $172.14 |
| 198 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $2,075.00 | $2,075.00 | $0.00 |
| 199 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $184.00 | $184.00 | $0.00 |
| 200 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $3,135.11 | $3,135.11 | $0.00 |
| 201 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $8,626.52 | $8,626.52 | $0.00 |
| 202 | U.S. CUSTOMS AND BORDER PROTECTION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 203B | BRYAN ABRAHAM | 7100-000 | $0.00 | $2,088.75 | $1,908.07 | $691.50 |
| 205 | MSB FAMILY TRUST | 7200-000 | $0.00 | $359,716.30 | $359,716.30 | $0.00 |
| 206 | SALESFORCE.COM, INC. | 7100-000 | $19,462.50 | $47,025.00 | $47,025.00 | $17,042.17 |

| 207 | DUANE MORRIS LLP | 7100-000 | $37,253.04 | $37,966.13 | $37,966.13 | $13,759.17 |
|------|------|------|------|------|------|------|
| 208 | LARRY BRAGA | 7100-000 | $0.00 | $117,570.16 | $0.00 | $0.00 |
| 209B | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $15,011.52 | $13,713.01 | $4,969.68 |
| 210 | RODNEY G. LIVINGSTON | 7200-000 | $0.00 | $9,511.57 | $9,511.57 | $0.00 |
| 211 | AFTON SCIENTIFIC CORP. | 7100-000 | $35,737.21 | $25,042.32 | $25,042.32 | $9,075.50 |
| 212 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $23,102.25 | $23,102.25 | $0.00 |
| 214 | ALLISON BRAGA | 7100-000 | $0.00 | $250.95 | $250.95 | $90.95 |
| 215 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $99,800.18 | $99,800.18 | $0.00 |
| 217 | SUSAN BRODSKY THALKEN | 7100-000 | $0.00 | $135,000.00 | $0.00 | $0.00 |
| 218 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $98,701.85 | $98,701.85 | $0.00 |
| 219 | REPRO MAGIC | 7100-000 | $2,249.32 | $1,856.45 | $1,856.45 | $672.79 |
| 220 | DERMATOLOGY & AESTHETIC CENTER | 7100-000 | $0.00 | $11,946.00 | $0.00 | $0.00 |
| 221 | RUSSELL REYNOLDS ASSOCIATES | 7100-000 | $0.00 | $69,879.60 | $69,879.60 | $25,324.82 |
| 222 | JOSEPH A. NEBEL, JR. | 7200-000 | $0.00 | $74,937.12 | $74,937.12 | $0.00 |
| 223 | STERFAN LEMPERIE | 7100-000 | $0.00 | $30,002.72 | $0.00 | $0.00 |
| 224 | MARK NEBEL | 7200-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 |
| 225 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $5,500.00 | $5,500.00 | $0.00 |
| 226 | DR MICHAEL & SIEBERT LAWYERS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 227 | DIANA L POWERS | 7200-000 | $0.00 | $8,411.18 | $8,411.18 | $0.00 |
| 229 | ESTATE OF FRANK HOFSTETTER, DECEASE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 230 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $7,550.00 | $7,550.00 | $2,736.17 |
| 231 | DEPOSITORY TRUST CORP | 7200-000 | $0.00 | $3,629.56 | $3,629.56 | $0.00 |
| 232 | JILSON M | 7200-000 | $0.00 | $8,419.00 | $8,419.00 | $0.00 |

| | POWERS | | | | | |
|---|---|---|---|---|---|---|
| 233 | ROBERT BANNISTER | 7200-000 | $0.00 | $919.45 | $919.45 | $0.00 |
| 234 | NOREEN SHORTWAY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 235 | KEITH M NEBEL | 7200-000 | $0.00 | $7,496.47 | $7,496.47 | $0.00 |
| 236 | HELLER EHRMAN WHITE & MCAULIFFE, LL | 7100-000 | $0.00 | $183,533.26 | $183,533.26 | $66,513.65 |
| 238B | WAGNER O. MONTIEL | 7100-000 | $0.00 | $1,955.87 | $1,786.68 | $647.50 |
| 239 | PAUL PLEVIN SULLIVAN LLP | 7100-000 | $0.00 | $11,725.25 | $11,725.25 | $4,249.31 |
| 240 | EYEFI INTERACTIVE | 7100-000 | $5,980.00 | $73,280.00 | $5,980.00 | $0.00 |
| 241 | ROBERT MIRABILE MD | 7200-000 | $0.00 | $60,000.00 | $60,000.00 | $0.00 |
| 242B | JENNIFER R. BANCROFT | 7100-000 | $0.00 | $7,824.28 | $7,147.47 | $2,590.29 |
| 243B | PAIGE MOORE | 7100-000 | $0.00 | $10,071.00 | $9,199.85 | $3,334.09 |
| 244B | RONALD LOWERY | 7100-000 | $0.00 | $838.36 | $765.83 | $277.54 |
| 245 | ANIKA THERAPEUTIC S INC | 7100-000 | $0.00 | $349,656.00 | $0.00 | $0.00 |
| 246 | PAUL L. HOUILLION | 7200-000 | $0.00 | $487.16 | $487.16 | $0.00 |
| 247 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 248 | SAYLE S. TUCKER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 249 | LOWELL MARCUS | 7200-000 | $0.00 | $56,589.00 | $56,589.00 | $0.00 |
| 250 | SURG ELITE | 7100-000 | $0.00 | $9,600.00 | $0.00 | $0.00 |
| 251 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $8,100.00 | $8,100.00 | $0.00 |
| 252 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $13,843.45 | $13,843.45 | $0.00 |
| 253 | JOSEPH A. NEBEL, SR | 7200-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 254 | KENNETH LEE DILLEY | 7100-000 | $0.00 | $600.00 | $600.00 | $217.44 |
| 255 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 256 | STEVE BURKE | 7200-000 | $0.00 | $37,500.00 | $0.00 | $0.00 |
| 257 | MARK | 7200-000 | $0.00 | $91,642.00 | $91,642.00 | $0.00 |

| | SOFONIO | | | | | |
|---|---|---|---|---|---|---|
| 259 | CHERYL A. KINANDER | 7200-000 | $0.00 | $826.80 | $826.80 | $0.00 |
| 261 | THE E&R FOUNDATION, INC. | 7200-000 | $0.00 | $67,870.00 | $67,870.00 | $0.00 |
| 262 | DEPOSITORY TRUST CORPORATION | 7200-000 | $0.00 | $135.00 | $135.00 | $0.00 |
| 263 | STEPHEN W PERKINS | 7200-000 | $0.00 | $3,600.00 | $3,600.00 | $0.00 |
| 264 | HENRY N. MILLNER & RACHAEL JECK | 7200-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 265 | DEPOSITORY TRUST CORPORATION | 7200-000 | $0.00 | $44,300.00 | $44,300.00 | $0.00 |
| 267 | CPS PRINTING CORP. | 7100-000 | $130,578.34 | $188,025.34 | $188,025.34 | $68,141.61 |
| 268 | WADE FAMILY TRUST | 7200-000 | $0.00 | $938.25 | $938.25 | $0.00 |
| 269 | GERALD GILLETT | 7200-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 270 | STIGEL NICOLAS | 7200-000 | $0.00 | $4,600.00 | $4,600.00 | $0.00 |
| 271 | CHARLES R GROSS | 7200-000 | $0.00 | $68,492.68 | $68,492.68 | $0.00 |
| 272 | COMMERCIAL INSURANCE BANKRUPTCY COL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 274 | U.S. CUSTOMS AND BORDER PROTECTION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 275 | NFS/FMTC ROTH IRA | 7200-000 | $0.00 | $4,179.50 | $4,179.50 | $0.00 |
| 276 | NFS/FMTC ROTH IRA | 7100-000 | $0.00 | $4,177.50 | $0.00 | $0.00 |
| 277 | NFS/FMTC ROTH IRA | 7100-000 | $0.00 | $4,875.50 | $0.00 | $0.00 |
| 278 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $12,827.00 | $12,827.00 | $0.00 |
| 279 | DEPOSITORY TRUST CORP. | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 280 | HEITMANN VERMEER KOLLE | 7200-000 | $0.00 | $1,506.95 | $1,506.95 | $0.00 |
| 281 | GILBERT & JOAN SALAZAR | 7200-000 | $0.00 | $5,005.00 | $5,005.00 | $0.00 |

| 282 | MORRIS H. MOSES | 7200-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 283 | JOSEPH A. EVIATAR | 7200-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 284 | ADVANCE RESEARCH ASSOC | 7200-000 | $0.00 | $171,683.49 | $171,683.49 | $0.00 |
| 285 | JONATHON KNOX | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 286 | EVERETT GROUP | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 |
| 287 | DENNIS J. HURWITZ | 7200-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 288 | THE MERCANTI GROUP, LLC | 7200-000 | $0.00 | $42,437.88 | $42,437.88 | $0.00 |
| 289 | HARBOR PACKAGING INC. | 7200-000 | $6,676.11 | $5,167.10 | $5,167.10 | $0.00 |
| 290 | CHUBB & SON, INC | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 291B | INDIANA DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $574.93 | $0.00 | $0.00 |
| 294 | REBECCA B. PHILLIPS | 7200-000 | $0.00 | $8,920.52 | $8,920.52 | $0.00 |
| 295 | FOLEY & LARDNER LLP | 7200-000 | $0.00 | $6,185.00 | $6,185.00 | $0.00 |
| 296 | BROCHURE HOLDERS 4 U | 7200-000 | $0.00 | $14,564.86 | $14,564.86 | $0.00 |
| 298 | CHUBB & SON, INC | 7200-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 300B | KENTUCKY DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 301 | AMERICAN EXPRESS BANK, FSB | 7200-000 | $0.00 | $4,409.68 | $4,409.68 | $0.00 |
| 302 | DR. LESSING AS INSOLVENCY ADMIN. | 7200-000 | $0.00 | $125,000.00 | $125,000.00 | $0.00 |
| 304 | GREGG ZEOLI | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 306 | CLINICAL REFERENCE LABORATORY, INC. | 7200-000 | $0.00 | $10,638.30 | $10,638.30 | $0.00 |
| 307 | DR. LESSING AS INSOLVENCY ADMIN. | 7200-000 | $0.00 | $63,415.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 309 | U.S. TELEPACIFIC CORPORATION | 7200-000 | $0.00 | $2,691.89 | $2,691.89 | $0.00 |
| 310 | SAN DIEGO WIRELESS INC. | 7200-000 | $0.00 | $28,941.93 | $28,941.93 | $0.00 |
| 319B | PHILIP J. TOCCO | 7200-000 | $0.00 | $11,290.00 | $10,313.41 | $0.00 |
| 320B | ARLENE LA ROCK | 7200-000 | $0.00 | $7,616.52 | $6,957.69 | $0.00 |
| | US BANKRUPTCY COURT | 7100-000 | $0.00 | $9,733.16 | $9,733.16 | $9,733.16 |
| | Zahid Niazi MD | 7100-000 | $825.00 | $0.00 | $0.00 | $0.00 |
| | Abrams & Laster LLP | 7100-000 | $71,016.35 | $0.00 | $0.00 | $0.00 |
| | Aetna Life Ins. Co. | 7100-000 | $8,012.42 | $0.00 | $0.00 | $0.00 |
| | Airgas West Medical Construction Group | 7100-000 | $257.71 | $0.00 | $0.00 | $0.00 |
| | Alexander Cadoux, M.D. | 7100-000 | $2,048.00 | $0.00 | $0.00 | $0.00 |
| | American Academy of Dermatology | 7100-000 | $18,525.00 | $0.00 | $0.00 | $0.00 |
| | Analytical Chemists Inc. | 7100-000 | $1,317.20 | $0.00 | $0.00 | $0.00 |
| | Anatel Corporation | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| | Artes Medical Germany GmbH | 7100-000 | $2,953.53 | $0.00 | $0.00 | $0.00 |
| | Aztec Construction | 7100-000 | $310.00 | $0.00 | $0.00 | $0.00 |
| | Barney & Barney | 7100-000 | $4,634.00 | $0.00 | $0.00 | $0.00 |
| | BD Medical | 7100-000 | $3,911.00 | $0.00 | $0.00 | $0.00 |
| | Behroze Aivati | 7100-000 | $111.89 | $0.00 | $0.00 | $0.00 |
| | Benchmark Landscape Services | 7100-000 | $1,006.00 | $0.00 | $0.00 | $0.00 |
| | Benjamin Raab M.D. | 7100-000 | $1,600.00 | $0.00 | $0.00 | $0.00 |
| | Biomerieux Industry | 7100-000 | $9,782.24 | $0.00 | $0.00 | $0.00 |
| | BKM Office Works | 7100-000 | $506.00 | $0.00 | $0.00 | $0.00 |
| | Bodycote/WCAS | 7100-000 | $5,010.00 | $0.00 | $0.00 | $0.00 |
| | Bordeaux Printers Inc. | 7100-000 | $138.50 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bowne of Los Angeles Inc. | 7100-000 | $37,238.95 | $0.00 | $0.00 | $0.00 |
| | Broadridge | 7100-000 | $7,221.75 | $0.00 | $0.00 | $0.00 |
| | BROCHUREHOLDERS4U | 7100-000 | $14,489.29 | $0.00 | $0.00 | $0.00 |
| | Brothers Restautant Corp. | 7100-000 | $385.56 | $0.00 | $0.00 | $0.00 |
| | Bucky's of Boston | 7100-000 | $338.75 | $0.00 | $0.00 | $0.00 |
| | Bullet Logistics Inc | 7100-000 | $531.00 | $0.00 | $0.00 | $0.00 |
| | Business Wire Inc | 7100-000 | $14,430.00 | $0.00 | $0.00 | $0.00 |
| | Calibration Consultants Inc | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| | Catherine P Winslow MD of Winslow Facial | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Charles River Laboratories | 7100-000 | $247.83 | $0.00 | $0.00 | $0.00 |
| | Chelsea Eye Associates LLP | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | CIT Tech. Fin. Serv. Inc. | 7100-000 | $6.81 | $0.00 | $0.00 | $0.00 |
| | Coast Precision Inc. | 7100-000 | $880.00 | $0.00 | $0.00 | $0.00 |
| | Coast-To-Coast Recruiters | 7100-000 | $8,000.00 | $0.00 | $0.00 | $0.00 |
| | Coffee Ambassador Corp. | 7100-000 | $3,649.11 | $0.00 | $0.00 | $0.00 |
| | Cole Parmer Instrument Co | 7100-000 | $2,365.71 | $0.00 | $0.00 | $0.00 |
| | Cor-O-Van Secure Destruction | 7100-000 | $350.59 | $0.00 | $0.00 | $0.00 |
| | David Arthur Pearson MD | 7100-000 | $1,020.00 | $0.00 | $0.00 | $0.00 |
| | David J. Goldberg MD | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | Deluxe Business Checks & Solutions | 7100-000 | $268.87 | $0.00 | $0.00 | $0.00 |
| | Document Center | 7100-000 | $214.20 | $0.00 | $0.00 | $0.00 |
| | Donohoe Advisory Associates LLC | 7100-000 | $7,550.00 | $0.00 | $0.00 | $0.00 |
| | Duhig and Co., Inc. | 7100-000 | $299.44 | $0.00 | $0.00 | $0.00 |
| | Efrain Gonzalez MD | 7100-000 | $960.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Ernst & Young | 7100-000 | $83,768.00 | $0.00 | $0.00 | $0.00 |
| | Eugene J Nowak | 7100-000 | $1,920.00 | $0.00 | $0.00 | $0.00 |
| | Evisibility LLC | 7100-000 | $86,000.00 | $0.00 | $0.00 | $0.00 |
| | Expert Chemical Analysis, Inc. | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| | Fallbrook Engineering | 7100-000 | $27,274.84 | $0.00 | $0.00 | $0.00 |
| | First Class Vending Inc. | 7100-000 | $2,484.93 | $0.00 | $0.00 | $0.00 |
| | Force by Design | 7100-000 | $3,187.50 | $0.00 | $0.00 | $0.00 |
| | Frank L. Sabatino | 7100-000 | $1,525.00 | $0.00 | $0.00 | $0.00 |
| | Georgeson Inc. | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| | Getinge USA, Inc. | 7100-000 | $4,401.23 | $0.00 | $0.00 | $0.00 |
| | GoEnginee, Inc. | 7100-000 | $1,552.93 | $0.00 | $0.00 | $0.00 |
| | Grainger, Inc. | 7100-000 | $532.79 | $0.00 | $0.00 | $0.00 |
| | Graphix Group Inc. | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| | Hearst Communications | 7100-000 | $203,147.87 | $0.00 | $0.00 | $0.00 |
| | Heller Ehrman White & McAuliffe LLP | 7100-000 | $161,150.58 | $0.00 | $0.00 | $0.00 |
| | HireRight, Inc. | 7100-000 | $118.60 | $0.00 | $0.00 | $0.00 |
| | Home Depot Credit Services | 7100-000 | $301.14 | $0.00 | $0.00 | $0.00 |
| | Insect-O-Cutor | 7100-000 | $55.71 | $0.00 | $0.00 | $0.00 |
| EE | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $20,625.78 | $20,625.78 | $7,474.92 |
| ER | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $20,625.86 | $20,625.86 | $7,474.95 |
| ER | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $1,616.33 | $1,616.33 | $585.77 |
| | Invitrogen Corporation | 7100-000 | $588.39 | $0.00 | $0.00 | $0.00 |
| | IVS Associates, Inc. | 7100-000 | $12,000.00 | $0.00 | $0.00 | $0.00 |
| | JR Resources | 7100-000 | $1,320.00 | $0.00 | $0.00 | $0.00 |
| | KEMA Registered Quality | 7100-000 | $16,091.39 | $0.00 | $0.00 | $0.00 |
| | Klein & Company, Inc. | 7100-000 | $9,085.00 | $0.00 | $0.00 | $0.00 |
| | Laser Electric | 7100-000 | $8,202.00 | $0.00 | $0.00 | $0.00 |
| | Lehman Millet | 7100-000 | $130,743.75 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| West | | | | | | |
| | Mangar Industries, Inc. | 7100-000 | $1,814.50 | $0.00 | $0.00 | $0.00 |
| | Manning Selvage and Lee | 7100-000 | $54,349.29 | $0.00 | $0.00 | $0.00 |
| | Marian Northington MD | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Marshall's Industrial Hdwre | 7100-000 | $232.21 | $0.00 | $0.00 | $0.00 |
| | McMaster-Carr Inc. | 7100-000 | $836.32 | $0.00 | $0.00 | $0.00 |
| | Mellon Investor Services | 7100-000 | $4,059.35 | $0.00 | $0.00 | $0.00 |
| | Merit Medical Sys. Inc. | 7100-000 | $6,577.42 | $0.00 | $0.00 | $0.00 |
| | Mettler-Toledo Inc. | 7100-000 | $6,596.98 | $0.00 | $0.00 | $0.00 |
| | Minitab. Inc. | 7100-000 | $2,650.65 | $0.00 | $0.00 | $0.00 |
| | Onset Computer Corp | 7100-000 | $179.60 | $0.00 | $0.00 | $0.00 |
| | Pacific Rim Mechanical Inc. | 7100-000 | $36,657.68 | $0.00 | $0.00 | $0.00 |
| | Paul Plevin Sullivan LLP | 7100-000 | $7,392.76 | $0.00 | $0.00 | $0.00 |
| | Peter G Ballas II MD PA | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| | Precision IR Inc. | 7100-000 | $447.58 | $0.00 | $0.00 | $0.00 |
| | Premier Displays and Exhibits Corp. | 7100-000 | $26,747.02 | $0.00 | $0.00 | $0.00 |
| | PRUDENTIAL CLEANROOM SERVICE | 7100-000 | $4,155.22 | $0.00 | $0.00 | $0.00 |
| | Puretec | 7100-000 | $904.77 | $0.00 | $0.00 | $0.00 |
| | Rainin Instrument LLC | 7100-000 | $465.48 | $0.00 | $0.00 | $0.00 |
| | Ricoh Business Systems | 7100-000 | $2,430.22 | $0.00 | $0.00 | $0.00 |
| | Ricoh Cust. Finance Corp | 7100-000 | $1,792.99 | $0.00 | $0.00 | $0.00 |
| | Rose Ryan Inc. | 7100-000 | $15,128.75 | $0.00 | $0.00 | $0.00 |
| | Roth Staffing Companies LP | 7100-000 | $278.36 | $0.00 | $0.00 | $0.00 |
| | Russell Reynolds Associates | 7100-000 | $70,212.60 | $0.00 | $0.00 | $0.00 |
| | San Diego Fluid System Tech. | 7100-000 | $159.23 | $0.00 | $0.00 | $0.00 |
| | San Diego Pension Inc. | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| | San Diego Wireless Inc. | 7100-000 | $18,603.32 | $0.00 | $0.00 | $0.00 |
| | Sartorius Stedium Biotech | 7100-000 | $6,500.00 | $0.00 | $0.00 | $0.00 |
| | Schmidt Fire Protection Co. | 7100-000 | $2,342.00 | $0.00 | $0.00 | $0.00 |
| | Sephno Systems Inc. | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | Simplifying Software Inc. | 7100-000 | $1,097.00 | $0.00 | $0.00 | $0.00 |
| | Sparkletts | 7100-000 | $512.73 | $0.00 | $0.00 | $0.00 |
| | Spector & Krupp | 7100-000 | $3,200.00 | $0.00 | $0.00 | $0.00 |
| ER | STATE OF CALIFORNIA - ETT | 7100-000 | $0.00 | $89.81 | $89.81 | $32.55 |
| EE | STATE OF CALIFORNIA- SDI | 7100-000 | $0.00 | $2,285.68 | $2,285.68 | $828.35 |
| ER | STATE OF CALIFORNIA- UI | 7100-000 | $0.00 | $3,053.07 | $3,053.07 | $1,106.45 |
| | Stergenics | 7100-000 | $860.00 | $0.00 | $0.00 | $0.00 |
| | Stericycle Inc. | 7100-000 | $38.00 | $0.00 | $0.00 | $0.00 |
| | Sterigenics (SD Facility) | 7100-000 | $850.00 | $0.00 | $0.00 | $0.00 |
| | Sterigenics Inc. | 7100-000 | $1,644.45 | $0.00 | $0.00 | $0.00 |
| | Sue Hetzel | 7100-000 | $3,500.00 | $0.00 | $0.00 | $0.00 |
| | Susan C. Hickman | 7100-000 | $3,500.00 | $0.00 | $0.00 | $0.00 |
| | Technical Safety Services | 7100-000 | $1,356.00 | $0.00 | $0.00 | $0.00 |
| | TelePacific Communications | 7100-000 | $3,208.44 | $0.00 | $0.00 | $0.00 |
| | Terminix Int. Co. LP | 7100-000 | $151.00 | $0.00 | $0.00 | $0.00 |
| | Therapeutics Inc | 7100-000 | $584,855.47 | $0.00 | $0.00 | $0.00 |
| | Thomson Financial Serv. | 7100-000 | $4,373.00 | $0.00 | $0.00 | $0.00 |
| | Todd Davis | 7100-000 | $587.91 | $0.00 | $0.00 | $0.00 |
| | TRIDENT TECHNOLOGIES | 7100-000 | $684.21 | $0.00 | $0.00 | $0.00 |
| | ULINE Inc. | 7100-000 | $507.60 | $0.00 | $0.00 | $0.00 |
| | Vision Service Plan - CA | 7100-000 | $2,188.27 | $0.00 | $0.00 | $0.00 |
| | VWR International Inc. | 7100-000 | $40,275.03 | $0.00 | $0.00 | $0.00 |
| | Water Works | 7100-000 | $2,177.69 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Waters Corporation | 7100-000 | $1,439.46 | $0.00 | $0.00 | $0.00 |
| | Woodruff-Sawyer & Co. | 7100-000 | $3,133.48 | $0.00 | $0.00 | $0.00 |
| | World Courier Inc | 7100-000 | $15,992.50 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,995,617.91 | $7,610,905.35 | $5,773,110.09 | $1,180,079.94 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page 35 of 1

Exhibit 8

| Case No.: | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Date Filed (f) or Converted (c): | 12/01/2008 (f) |
| For the Period Ending: | 2/22/2017 | §341(a) Meeting Date: | 01/07/2009 |
| | | Claims Bar Date: | 04/21/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | BANK ACCOUNT/CHECKING ACCOUNT | $758,143.00 | $537,318.22 | | $537,318.22 | FA |
| 2 | ACCOUNTS REC (u) | $1,184,525.67 | $136,592.75 | | $136,592.75 | FA |
| 3 | Post-Petition Interest Deposits (u) | $0.00 | $330.16 | | $330.16 | FA |
| 4 | INSURANCE CLAIM | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | SAME AS ASSET NO. 2 ABOVE | | | | | |
| 5 | TAX REFUND (u) | $0.00 | $2,347.72 | | $2,347.72 | FA |
| 6 | RMS COLLECTIONS (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF ASSET NO. 2 ABOVE | | | | | |
| 7 | HEALTH INS PREMIUMS | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | SAME AS ASSET NO. 2 ABOVE | | | | | |
| 8 | COUNTY PYMT | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | SAME AS ASSET NO. 2 ABOVE | | | | | |
| 9 | 5880 FURNITURE/OFFICE FURNITURE | $259,075.51 | $21,973.00 | | $21,973.00 | FA |
| 10 | POST PETITION FINANCING (COWEN) (u) | $0.00 | $739,926.00 | | $739,926.00 | FA |
| 11 | VENDOR REFUND (u) | $0.00 | $52,658.23 | | $52,658.23 | FA |
| 12 | BUSINESS ASSETS | $0.00 | $23,150,000.00 | | $23,150,000.00 | FA |
| **Asset Notes:** | ($475,000.00 COMPENSABLE FOR TRUSTEE) Collagen Production Equipment, Manufacturing Furniture, Plant Equipment, Tooling, Inventory, Computer Equipment, Computer Software, Office Equipment, Office Furniture | | | | | |
| 13 | BROADRIDGE SETTLEMENT (u) | $0.00 | $3,500.00 | | $3,500.00 | FA |
| 14 | RUSSELL REYNOLDS LITIGATION (u) | $0.00 | $40,000.00 | | $40,000.00 | FA |
| 15 | HEARST COMMUNICATIONS LITIGATION (u) | $0.00 | $20,350.00 | | $20,350.00 | FA |
| 16 | LEHMAN MILLET WEST LITIGATION (u) | $0.00 | $45,000.00 | | $45,000.00 | FA |
| 17 | ROYAL PAPER BOX LITIGATION (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 18 | WORLD COURIER LITIGATION (u) | $0.00 | $22,000.00 | | $22,000.00 | FA |
| 19 | DUANE MORRIS PREFERENCE (u) | $0.00 | $15,000.00 | | $15,000.00 | FA |
| 20 | JOHN WILEY & SONS AVOIDANCE (u) | $0.00 | $8,500.00 | | $8,500.00 | FA |
| 21 | MSL GROUP AVOIDANCE (u) | $0.00 | $7,000.00 | | $7,000.00 | FA |
| 22 | PETTY CASH | $83.00 | $0.00 | | $0.00 | FA |
| 23 | BOOKS/PICTURES/ARTWORK | $20,151.73 | $0.00 | | $0.00 | FA |
| 24 | SECURITY DEPOSITS (5) | $472,020.33 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Afton Scientific $9,112.50; BioMed Realty, L.P. (Landlord) $207,701.30, BioMed Realty, L.P. (Landlord) $134,563.88 | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No.: | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
| Case Name: | ARTES MEDICAL INC. | Date Filed (f) or Converted (c): | 12/01/2008 (f) |
| For the Period Ending: | 2/22/2017 | §341(a) Meeting Date: | 01/07/2009 |
| | | Claims Bar Date: | 04/21/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| | City Treasurer (water) $7,600.00,  and Therapeutics, Inc. $113,042.65 | | | | | |
| Ref. # | | | | | | |
| 25 | PATENTS | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | PAID AS PART OF ASSET NO. 12 | | | | | |
| | Various Patents, Trademarks and Domain Names. The company owns several trademarks and patents | | | | | |
| 26 | CUSTOMER LIST | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | PAID AS PART OF ASSET NO. 12 | | | | | |
| 27 | GLADSTONE V. PETER C. WULFF (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | settled with insurance litigation | | | | | |
| 28 | GLADSTONE V. ANIKA THERAPEUTICS (u) | $0.00 | $30,000.00 | | $30,000.00 | FA |
| Asset Notes: | Adversary proceeding | | | | | |
| 29 | GLADSTONE V. BLITZ MEDIA (u) | $0.00 | $10,000.00 | | $10,000.00 | FA |
| Asset Notes: | ADVERSARY PROCEEDING | | | | | |
| 30 | GLADSTONE V. BUSINESS WIRE, INC. (u) | $0.00 | $25,560.00 | | $25,560.00 | FA |
| 31 | GLADSTONE V. CONSTRUCTION ELECTRONICS, INC (u) | $0.00 | $8,000.00 | | $8,000.00 | FA |
| Asset Notes: | ADVERSARY PROCEEDING PENDING | | | | | |
| 32 | GLADSTONE V. COROVAN MOVING & STORAGE (u) | $0.00 | $0.00 | | $0.00 | FA |
| 33 | GLADSTONE V. CPS PRINTING (u) | $0.00 | $0.00 | | $0.00 | FA |
| 34 | GLADSTONE V. DYNAMIC SPACE SOLUTIONS (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |
| Asset Notes: | ADVERSARY PROCEEDING PENDING | | | | | |
| 35 | GLADSTONE V. EVERETT GROUP, LLC (u) | $0.00 | $2,000.00 | | $2,000.00 | FA |
| Asset Notes: | ADVERSARY PROCEEDING PENDING; CONSENT JUDGMENT ENTERED | | | | | |
| 36 | GLADSTONE V. EVISIBILITY LLC (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | dismissed | | | | | |
| 37 | GLADSTONE V. JOHN WILEY & SONS (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | SAME AS ASSET 20 ABOVE | | | | | |
| 38 | GLADSTONE V. MENTUS (u) | $0.00 | $25,000.00 | | $25,000.00 | FA |
| Asset Notes: | ADVERSARY PROCEEDING | | | | | |
| 39 | GLADSTONE V. EMPIRE ASSET MGMT. CO. (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | dismissed wtih insurance litigation | | | | | |
| 40 | GLADSTONE V. THERAPEUTICS (u) | $0.00 | $175,000.00 | | $175,000.00 | FA |
| Asset Notes: | ADVERSARY PROCEEDING | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page 37 of 3

Exhibit 8

| Case No.: | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Date Filed (f) or Converted (c): | 12/01/2008 (f) |
| For the Period Ending: | 2/22/2017 | §341(a) Meeting Date: | 01/07/2009 |
| | | Claims Bar Date: | 04/21/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 41 | 1000 SHARES COMMON STOCK IN SPHERIS MEDICAL, INC., | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | sold with asset sale | | | | | |
| 42 | ARTES MEDICAL GERMANY STOCK | Unknown | $0.00 | | $0.00 | FA |
| 43 | COMPUTER EQUIPMENT | $161,498.51 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PAID AS PART OF ASSET NO. 12 | | | | | |
| 44 | Computer Software | $57,129.66 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PAID AS PART OF ASSET NO. 12 | | | | | |
| 45 | OFFICE EQUIP | $71,172.04 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PAID AS PART OF ASSET NO. 12 | | | | | |
| 46 | Collagen Production Equipment | $657,522.87 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PAID AS PART OF ASSET NO. 12 | | | | | |
| 47 | Manufacturing Furniture | $56,816.70 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PAID AS PART OF ASSET NO. 12 | | | | | |
| 48 | Plant Equipment | $550,809.09 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PAID AS PART OF ASSET NO. 12 | | | | | |
| 49 | Tooling | $28,155.96 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PAID AS PART OF ASSET NO. 12 | | | | | |
| 50 | Inventory | $6,336,635.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PAID AS PART OF ASSET NO. 12 | | | | | |
| 51 | PROMO SHOP PREFERENCE (u) | $0.00 | $14,500.00 | | $14,500.00 | FA |
| 52 | 941 TAX REFUND (u) | $0.00 | $788.86 | | $788.86 | FA |
| 53 | PREMIER DISPLAYS & EXHIBITS SETTLEMENT (u) | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 54 | INSURANCE CLAIM LAWSUIT (D&O) (u) | $0.00 | $3,000,000.00 | | $3,000,000.00 | FA |
| 55 | VOID (u) | Unknown | $0.00 | | $0.00 | FA |
| 56 | VOID (u) | Unknown | $0.00 | | $0.00 | FA |
| 57 | HALCYON LITIGATION (u) | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 58 | CDW SETTLEMENT (u) | $0.00 | $11,400.00 | | $11,400.00 | FA |
| 59 | ACE LITIGATION (u) | $0.00 | $14,800.00 | | $14,800.00 | FA |
| 60 | TAX REFUND (u) | $0.00 | $4,784.19 | | $4,784.19 | FA |
| 61 | EDD 9/30/13 TAX OVERPAYMENT (u) | $0.00 | $651.22 | | $651.22 | FA |
| 62 | UNCLAIMED PROPERTY (u) | $0.00 | $14,713.87 | | $14,713.87 | FA |
| **Asset Notes:** | This asset was part of the sale of the business assets (Asset No. 12 above). Proceeds refunded to Strategic Capital Dev. Trustee won't take compensation. | | | | | |

| | | | | | **Gross Value of Remaining Assets** | |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $10,613,739.07 | $28,161,694.22 | | $28,161,694.22 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | <u>08-12317-LT7</u> | | **Trustee Name:** | <u>Leslie T. Gladstone</u> | |
| **Case Name:** | <u>ARTES MEDICAL INC.</u> | | **Date Filed (f) or Converted (c):** | <u>12/01/2008 (f)</u> | |
| **For the Period Ending:** | <u>2/22/2017</u> | | **§341(a) Meeting Date:** | <u>01/07/2009</u> | |
| | | | **Claims Bar Date:** | <u>04/21/2009</u> | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |

**Major Activities affecting case closing:**

02/01/2017     READY FOR TDR ONCE FEBRUARY 2017 BANK STATMENT RECEIVED

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | <u>06/30/2017</u> |
| **Current Projected Date Of Final Report (TFR):** | <u>06/30/2017</u> |

/s/ LESLIE T. GLADSTONE

LESLIE T. GLADSTONE

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | Preferred Bank |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******5475 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/23/2012 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $1,875,210.53 | | $1,875,210.53 |
| 01/24/2012 | ( 34) | DYNAMIC SPACE SOLUTIONS | LITIGATION SETTLEMENT | 1241-000 | $500.00 | | $1,875,710.53 |
| 02/01/2012 | | MINTZ LEVIN TRUST ACCOUNT | LITIGATION SETTLEMENT | * | $16,000.00 | | $1,891,710.53 |
| | { 29} | | LITIGATION SETTLEMENT $10,000.00 | 1241-000 | | | $1,891,710.53 |
| | { 57} | | LITIGATION SETTLEMENT $6,000.00 | 1241-000 | | | $1,891,710.53 |
| 02/16/2012 | 1002 | INTERNAL REVENUE SERVICE | 2011 FORM 1120 | 2810-000 | | $2,046.00 | $1,889,664.53 |
| 02/16/2012 | 1003 | FRANCHISE TAX BOARD | 2011 FORM 100 | 2820-000 | | $43,675.00 | $1,845,989.53 |
| 02/16/2012 | 1004 | FRANCHISE TAX BOARD | 2012 FORM 100-ES | 2820-000 | | $800.00 | $1,845,189.53 |
| 02/29/2012 | ( 34) | DYNAMIC SPACE SOLUTIONS | LITIGATION SETTLEMENT | 1241-000 | $2,000.00 | | $1,847,189.53 |
| 03/09/2012 | 1005 | INTERNATIONAL SURETIES | CHAP 7 SEPARATE BOND FEE | 2300-000 | | $7,125.00 | $1,840,064.53 |
| 03/09/2012 | 1006 | Reverses Check # 1006 | PRO RATA PORTION OF BOND EXPENSE | 2300-003 | | ($2,812.20) | $1,842,876.73 |
| 03/09/2012 | 1006 | FINANCIAL LAW GROUP | PRO RATA PORTION OF BOND EXPENSE | 2300-000 | | $2,812.20 | $1,840,064.53 |
| 03/28/2012 | 1007 | SQUAR MILNER PETERSON MIRANDA | COURT ORDER 3/22/12 | * | | $21,494.17 | $1,818,570.36 |
| | | | SQUAR, MILNER, PETERSON, MIRANDA & $(21,455.00) | 3410-000 | | | $1,818,570.36 |
| | | | SQUAR, MILNER, PETERSON, MIRANDA & $(39.17) | 3420-000 | | | $1,818,570.36 |
| 03/28/2012 | 1008 | MINTZ LEVIN COHN FERRIS GLOVSKY POP | COURT ORDER 3/22/12 | * | | $65,229.87 | $1,753,340.49 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY & P $(61,528.50) | 3210-000 | | | $1,753,340.49 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY & P $(3,701.37) | 3220-000 | | | $1,753,340.49 |
| 04/12/2012 | ( 35) | MINTZ LEVIN CLIENT TRUST | LITIGATION SETTLEMENT | 1241-000 | $2,000.00 | | $1,755,340.49 |
| 04/17/2012 | | CREATIVE CAPITAL | LITIGATION SETTLEMENT | * | $26,200.00 | | $1,781,540.49 |
| | { 59} | | $14,800.00 | 1241-000 | | | $1,781,540.49 |
| | { 58} | | $11,400.00 | 1241-000 | | | $1,781,540.49 |
| 04/18/2012 | ( 40) | MINTZ LEVIN CLIENT TRUST | LITIGATION SETTLEMENT | 1241-000 | $175,000.00 | | $1,956,540.49 |

**SUBTOTALS** $2,096,910.53 $140,370.04

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | Preferred Bank |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******5475 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/13/2012 | | JAMES HODGES | BUSINESS WIRE SETTLEMENT | * | $17,040.00 | | $1,973,580.49 |
| | { 30} | | BUSINESS WIRE SETTLEMENT $25,560.00 | 1249-000 | | | $1,973,580.49 |
| | | | COLLECTION AGENT FEE $(8,520.00) | 3991-000 | | | $1,973,580.49 |
| 08/09/2012 | 1009 | INTERNATIONAL SURETIES | CHAP 7 SEPARATE BOND FEE | 2300-000 | | $7,125.00 | $1,966,455.49 |
| 11/20/2012 | | JAMES HODGES | BUSINESS WIRE SETTLEMENT | * | $8,667.00 | | $1,975,122.49 |
| | | | COLLECTION AGENT FEE $(4,333.00) | 3731-000 | | | $1,975,122.49 |
| | { 38} | | BUSINESS WIRE SETTLEMENT $13,000.00 | 1249-000 | | | $1,975,122.49 |
| 12/23/2012 | 1010 | INTERNATIONAL SURETIES | BOND 016048615 | 2300-000 | | $427.00 | $1,974,695.49 |
| 02/12/2013 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | $2,056.97 | $1,972,638.52 |
| 02/25/2013 | (2) | RICOH | VENDOR REFUND | 1221-000 | $668.42 | | $1,973,306.94 |
| 03/01/2013 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | $2,055.70 | $1,971,251.24 |
| 03/15/2013 | 1011 | FRANCHISE TAX BOARD | 33-0870808 | 2820-000 | | $800.00 | $1,970,451.24 |
| 04/01/2013 | | Preferred Bank | BANK SERVICE FEE | 2600-000 | | $2,053.12 | $1,968,398.12 |
| 05/01/2013 | | Preferred Bank | BANK SERVICE FEE | 2600-000 | | $2,050.41 | $1,966,347.71 |
| 06/03/2013 | | Preferred Bank | BANK SERVICE FEE | 2600-000 | | $2,048.25 | $1,964,299.46 |
| 06/17/2013 | | Trsf To UNION BANK | INITIAL WIRE TRANSFER IN | 9999-000 | | $1,964,299.46 | $0.00 |

|  | | | TOTALS: | | $2,123,285.95 | $2,123,285.95 | $0.00 |
|  | | | Less: Bank transfers/CDs | | $1,875,210.53 | $1,964,299.46 | |
|  | | | Subtotal | | $248,075.42 | $158,986.49 | |
|  | | | Less: Payments to debtors | | $0.00 | $0.00 | |
|  | | | Net | | $248,075.42 | $158,986.49 | |

**For the period of  12/1/2008 to 2/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $260,928.42 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $260,928.42 |
| Total Internal/Transfer Receipts: | $1,875,210.53 |
| | |
| Total Compensable Disbursements: | $171,839.49 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $171,839.49 |
| Total Internal/Transfer Disbursements: | $1,964,299.46 |

**For the entire history of the account between 01/16/2012 to 2/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $260,928.42 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $260,928.42 |
| Total Internal/Transfer Receipts: | $1,875,210.53 |
| | |
| Total Compensable Disbursements: | $171,839.49 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $171,839.49 |
| Total Internal/Transfer Disbursements: | $1,964,299.46 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-12317-LT7 | | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | | Bank Name: | UNION BANK |
| Primary Taxpayer ID #: | **-***0808 | | Checking Acct #: | ******8556 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2013 | | Trsf In From Preferred Bank | INITIAL WIRE TRANSFER IN | 9999-000 | $1,964,299.46 | | $1,964,299.46 |
| 06/27/2013 | 100001 | ALLEN MATKINS LECK GAMBLE MALLORY N | COURT ORDER 6/21/13 | * | | $33,042.76 | $1,931,256.70 |
| | | | ALLEN MATKINS LECK,GAMBLE MALLORY, Fees | $(31,460.50) | 3210-000 | | | $1,931,256.70 |
| | | | ALLEN MATKINS LECK,GAMBLE MALLORY, Expenses | $(1,582.26) | 3220-000 | | | $1,931,256.70 |
| 07/01/2013 | 100002 | EDD | 454-3800-9 | 2820-000 | | $221.29 | $1,931,035.41 |
| 07/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,952.05 | $1,929,083.36 |
| 07/25/2013 | 100003 | LISA K. ALBERS | GROSS WAGES $10,950.00 | 5300-000 | | $9,737.82 | $1,919,345.54 |
| 07/26/2013 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX SPECIFIED AMT | 5300-003 | | $3,974.90 | $1,915,370.64 |
| 07/26/2013 | 100003 | Reverses Check # 100003 | GROSS WAGES $10,950.00 | 5300-003 | | $(9,737.82) | $1,925,108.46 |
| 07/26/2013 | 100004 | LISA K. ALBERS | Claim 000005A, Payment 100.00000% | 5300-000 | | $9,737.82 | $1,915,370.64 |
| 07/26/2013 | 100005 | JAN TOMLINSON | Claim 000007A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,905,367.82 |
| 07/26/2013 | 100006 | BROOKE WEBER | Claim 000009, Payment 100.00000% | 5300-000 | | $2,287.93 | $1,903,079.89 |
| 07/26/2013 | 100007 | DAVID EDWARD BROWN | Claim 000012, Payment 100.00000% | 5300-000 | | $4,327.67 | $1,898,752.22 |
| 07/26/2013 | 100008 | TED CURRY | Claim 000015A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,888,749.40 |
| 07/26/2013 | 100009 | STACY WRIGHT | Claim 000016, Payment 100.00000% | 5300-000 | | $1,774.38 | $1,886,975.02 |
| 07/26/2013 | 100010 | STACEY SZABO | Claim 000017, Payment 100.00000% | 5300-000 | | $813.81 | $1,886,161.21 |
| 07/26/2013 | 100011 | LYNDA ROYCE | Claim 000020A, Payment 100.00000% | 5300-000 | | $7,720.17 | $1,878,441.04 |
| 07/26/2013 | 100012 | SUSAN BRODSKY-THALKEN | Claim 000025A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,868,438.22 |
| 07/26/2013 | 100013 | TANYA R. FENTRESS | Claim 000026, Payment 100.00000% | 5300-000 | | $705.23 | $1,867,732.99 |
| 07/26/2013 | 100014 | MARK THOMPSON | Claim 000032, Payment 100.00000% | 5300-000 | | $7,950.11 | $1,859,782.88 |
| 07/26/2013 | 100015 | AMY JO TUPPER | Claim 000033A, Payment 100.00000% | 5300-000 | | $5,194.23 | $1,854,588.65 |
| 07/26/2013 | 100016 | ANGELINA MONTOYA | Claim 000036, Payment 100.00000% | 5300-000 | | $2,076.27 | $1,852,512.38 |
| 07/26/2013 | 100017 | VIRAPHOL SENGSOURYA | Claim 000037, Payment 100.00000% | 5300-000 | | $3,988.11 | $1,848,524.27 |
| 07/26/2013 | 100018 | ANN XAYASANE | Claim 000045, Payment 100.00000% | 5300-000 | | $2,636.36 | $1,845,887.91 |
| 07/26/2013 | 100019 | CHRISTINE SPITZ | Claim 000055, Payment 100.00000% | 5300-000 | | $4,651.39 | $1,841,236.52 |
| 07/26/2013 | 100020 | LAURA A. VERRENGIA | Claim 000059, Payment 100.00000% | 5300-000 | | $6,001.31 | $1,835,235.21 |
| 07/26/2013 | 100021 | CHRIS CONSTANTINIDES | Claim 000060A, Payment 100.00000% | 5300-000 | | $1,531.84 | $1,833,703.37 |
| 07/26/2013 | 100022 | DAVID HART | Claim 000070A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,823,700.55 |
| 07/26/2013 | 100023 | RYAN FEESER | Claim 000072, Payment 100.00000% | 5300-000 | | $2,423.52 | $1,821,277.03 |
| 07/26/2013 | 100024 | EDDIE Z. LUCHS | Claim 000073, Payment 100.00000% | 5300-000 | | $1,216.97 | $1,820,060.06 |
| 07/26/2013 | 100025 | XOCHITL GUEVARA | Claim 000075, Payment 100.00000% | 5300-000 | | $338.13 | $1,819,721.93 |
| | | | **SUBTOTALS** | | $1,964,299.46 | $144,577.53 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | UNION BANK |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******8556 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/26/2013 | 100026 | KIMBERLY COCO | Claim 000077, Payment 100.00000% | 5300-000 | | $7,740.21 | $1,811,981.72 |
| 07/26/2013 | 100027 | JILL  M. KUMM | Claim 000091, Payment 100.00000% | 5300-000 | | $2,258.64 | $1,809,723.08 |
| 07/26/2013 | 100028 | MARYANNE COLEMAN | Claim 000092, Payment 100.00000% | 5300-000 | | $1,845.46 | $1,807,877.62 |
| 07/26/2013 | 100029 | VIRGINIA SANTOS | Claim 000093, Payment 100.00000% | 5300-000 | | $918.66 | $1,806,958.96 |
| 07/26/2013 | 100030 | RAYNEL WALTER | Claim 000098, Payment 100.00000% | 5300-000 | | $2,003.07 | $1,804,955.89 |
| 07/26/2013 | 100031 | GEORGIA VIRET | Claim 000100, Payment 100.00000% | 5300-000 | | $5,262.04 | $1,799,693.85 |
| 07/26/2013 | 100032 | NHU-Y  P. HUYNH | Claim 000101, Payment 100.00000% | 5300-000 | | $5,894.45 | $1,793,799.40 |
| 07/26/2013 | 100033 | GLENN J. DABRED | Claim 000104, Payment 100.00000% | 5300-000 | | $867.21 | $1,792,932.19 |
| 07/26/2013 | 100034 | GLENN J. DABRED | Claim 000105, Payment 100.00000% | 5300-000 | | $986.58 | $1,791,945.61 |
| 07/26/2013 | 100035 | EVA  ROSE BOCO | Claim 000107, Payment 100.00000% | 5300-000 | | $866.87 | $1,791,078.74 |
| 07/26/2013 | 100036 | LAURA R. FUCHS | Claim 000108, Payment 100.00000% | 5300-000 | | $6,235.72 | $1,784,843.02 |
| 07/26/2013 | 100037 | BRIDGET BOICE | Claim 000110, Payment 100.00000% | 5300-000 | | $1,567.98 | $1,783,275.04 |
| 07/26/2013 | 100038 | JOSEPH PROCTOR | Claim 000111A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,773,272.22 |
| 07/26/2013 | 100039 | VANESSA JACOBY | Claim 000112, Payment 100.00000% | 5300-000 | | $6,896.07 | $1,766,376.15 |
| 07/26/2013 | 100040 | CITA WALSH | Claim 000113A, Payment 100.00000% | 5300-000 | | $7,410.73 | $1,758,965.42 |
| 07/26/2013 | 100041 | GARY SIEBENLIST | Claim 000114, Payment 100.00000% | 5300-000 | | $2,826.36 | $1,756,139.06 |
| 07/26/2013 | 100042 | JEREMY BUTLER | Claim 000115A, Payment 100.00000% | 5300-000 | | $9,907.82 | $1,746,231.24 |
| 07/26/2013 | 100043 | OMAR O. ADEN | Claim 000117, Payment 100.00000% | 5300-000 | | $2,472.26 | $1,743,758.98 |
| 07/26/2013 | 100044 | KATHERINE HALEY WILKINSON | Claim 000120, Payment 100.00000% | 5300-000 | | $6,037.14 | $1,737,721.84 |
| 07/26/2013 | 100045 | DANIEL L. GRANT | Claim 000125A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,727,719.02 |
| 07/26/2013 | 100046 | BRIAN HARTENSTEIN | Claim 000126, Payment 100.00000% | 5300-000 | | $2,856.06 | $1,724,862.96 |
| 07/26/2013 | 100047 | DEREK HOLM | Claim 000130, Payment 100.00000% | 5300-000 | | $372.05 | $1,724,490.91 |
| 07/26/2013 | 100048 | CHARLES  L. CLOSE | Claim 000135A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,714,488.09 |
| 07/26/2013 | 100049 | HARLEY XU | Claim 000138, Payment 100.00000% | 5300-000 | | $6,705.10 | $1,707,782.99 |
| 07/26/2013 | 100050 | PAIGE D. BARONE | Claim 000140, Payment 100.00000% | 5300-000 | | $1,738.92 | $1,706,044.07 |
| 07/26/2013 | 100051 | KAREN JO MORELL | Claim 000144A, Payment 100.00000% | 5300-000 | | $9,737.82 | $1,696,306.25 |
| 07/26/2013 | 100052 | MYRANDA MCGUIRE | Claim 000145, Payment 100.00000% | 5300-000 | | $2,646.63 | $1,693,659.62 |
| 07/26/2013 | 100053 | ROLLAND B. ALDRIDGE | Claim 000146, Payment 100.00000% | 5300-000 | | $3,853.76 | $1,689,805.86 |
| 07/26/2013 | 100054 | CHRISTINA ESTEVEZ | Claim 000147, Payment 100.00000% | 5300-000 | | $1,050.04 | $1,688,755.82 |
| 07/26/2013 | 100055 | DAVID THIPHAVONG | Claim 000149, Payment 100.00000% | 5300-000 | | $1,866.02 | $1,686,889.80 |
| 07/26/2013 | 100056 | JEFFREY SESSIONS | Claim 000152, Payment 100.00000% | 5300-000 | | $2,174.41 | $1,684,715.39 |
| 07/26/2013 | 100057 | BETH GOETZ | Claim 000155, Payment 100.00000% | 5300-000 | | $5,869.96 | $1,678,845.43 |
| 07/26/2013 | 100058 | MICHAEL J. BACANI | Claim 000157, Payment 100.00000% | 5300-000 | | $1,873.20 | $1,676,972.23 |
| 07/26/2013 | 100059 | MICHAEL GREEN | Claim 000165, Payment 100.00000% | 5300-000 | | $9,737.82 | $1,667,234.41 |
| 07/26/2013 | 100060 | PAMELA VIZANKO | Claim 000182A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,657,231.59 |
| 07/26/2013 | 100061 | NATHAN HILE | Claim 000186A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,647,228.77 |
| 07/26/2013 | 100062 | GINA MCBRIDE | Claim 000195A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,637,225.95 |

| | | | | SUBTOTALS | $0.00 | $182,495.98 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-12317-LT7 | |
| Case Name: | ARTES MEDICAL INC. | |
| Primary Taxpayer ID #: | **-***0808 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******8556 |
| Account Title: | Checking - Non Interest |

| | |
|---|---|
| For Period Beginning: | 12/1/2008 |
| For Period Ending: | 2/22/2017 |

| | |
|---|---|
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/26/2013 | 100063 | BRYAN ABRAHAM | Claim 000203A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,627,223.13 |
| 07/26/2013 | 100064 | PATRICK DINNEEN | Claim 000204, Payment 100.00000% | 5300-000 | | $938.29 | $1,626,284.84 |
| 07/26/2013 | 100065 | LARRY BRAGA | Claim 000209A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,616,282.02 |
| 07/26/2013 | 100066 | CLARK WILLIAMS | Claim 000213, Payment 100.00000% | 5300-000 | | $5,076.77 | $1,611,205.25 |
| 07/26/2013 | 100067 | KEVIN D PITZER | Claim 000228, Payment 100.00000% | 5300-000 | | $834.57 | $1,610,370.68 |
| 07/26/2013 | 100068 | TRACI SULIK | Claim 000237, Payment 100.00000% | 5300-000 | | $2,934.34 | $1,607,436.34 |
| 07/26/2013 | 100069 | WAGNER O. MONTIEL | Claim 000238A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,597,433.52 |
| 07/26/2013 | 100070 | JENNIFER R. BANCROFT | Claim 000242A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,587,430.70 |
| 07/26/2013 | 100071 | PAIGE MOORE | Claim 000243A, Payment 100.00000% | 5300-000 | | $9,517.82 | $1,577,912.88 |
| 07/26/2013 | 100072 | RONALD LOWERY | Claim 000244A, Payment 100.00000% | 5300-000 | | $10,002.82 | $1,567,910.06 |
| 07/26/2013 | 100073 | DAWN S. BISHOP | Claim 000258, Payment 100.00000% | 5300-000 | | $5,292.21 | $1,562,617.85 |
| 07/26/2013 | 100074 | ADELE PILISZEK | Claim 000260, Payment 100.00000% | 5300-000 | | $6,071.32 | $1,556,546.53 |
| 07/26/2013 | 100075 | FRANK M. FAZIO | Claim 000292, Payment 100.00000% | 5300-000 | | $9,329.66 | $1,547,216.87 |
| 07/26/2013 | 100076 | LYNDA ROYCE | Claim 000020B, Payment 100.00000% | 5400-000 | | $1,164.96 | $1,546,051.91 |
| 07/26/2013 | 100077 | CHRIS CONSTANTINIDES | Claim 000060B, Payment 100.00000% | 5400-000 | | $863.70 | $1,545,188.21 |
| 07/26/2013 | 100078 | CITA WALSH | Claim 000113B, Payment 100.00000% | 5400-000 | | $1,170.09 | $1,544,018.12 |
| 07/26/2013 | 100079 | KAREN JO MORELL | Claim 000144B, Payment 100.00000% | 5400-000 | | $920.00 | $1,543,098.12 |
| 07/26/2013 | 100080 | JENNIFER R. BANCROFT | Claim 000242C, Payment 100.00000% | 5400-000 | | $7,215.20 | $1,535,882.92 |
| 07/26/2013 | 100081 | RONALD LOWERY | Claim 000244C, Payment 100.00000% | 5400-000 | | $147.00 | $1,535,735.92 |
| 07/26/2013 | 100082 | INTERNAL REVENUE SERVICE | Claims of Governmnt Units-507(a)(8) | 5800-000 | | $2,075.37 | $1,533,660.55 |
| 07/26/2013 | 100083 | STATE OF ALABAMA DEPT. OF | 2007 Tax Liability; BPT-R006270557 | 5800-000 | | $210.02 | $1,533,450.53 |
| 07/26/2013 | 100084 | STATE OF ALABAMA DEPT. OF | 2010 Tax Liablity; BPT-R006270557 | 5800-000 | | $50.00 | $1,533,400.53 |
| 07/26/2013 | 100085 | MASSACHUSETTS DEPARTMENT OF | Claim 000023, Payment 100.00000% | 5800-000 | | $688.44 | $1,532,712.09 |
| 07/26/2013 | 100086 | MISSOURI DEPARTMENT OF | Claim 000027A, Payment 100.00000% | 5800-000 | | $720.14 | $1,531,991.95 |
| 07/26/2013 | 100087 | FLORIDA DEPARTMENT OF | Claim 000154A, Payment 100.00000% | 5800-000 | | $4,364.96 | $1,527,626.99 |
| 07/26/2013 | 100088 | CONNECTICUT DEPT OF REVENUE SERVICE | Claim 000175, Payment 100.00000% | 5800-000 | | $250.00 | $1,527,376.99 |
| 07/26/2013 | 100089 | STATE BOARD OF EQUALIZATION | Claim 000273, Payment 100.00000% | 5800-000 | | $11,525.00 | $1,515,851.99 |
| 07/26/2013 | 100090 | NEW YORK STATE DEPARTMENT OF | Claim 000293, Payment 100.00000% | 5800-000 | | $12,289.58 | $1,503,562.41 |
| 07/26/2013 | 100091 | STATE OF MARYLAND | Claim 000297, Payment 100.00000% | 5800-000 | | $1,493.00 | $1,502,069.41 |
| | | | | **SUBTOTALS** | $0.00 | $135,156.54 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | UNION BANK |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******8556 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/26/2013 | 100092 | INTERNAL REVENUE SERVICE | Claim 000299, Payment 100.00000% | 5800-000 | | $1,046.27 | $1,501,023.14 |
| 07/26/2013 | 100093 | KENTUCKY DEPARTMENT OF | Claim 000300A, Payment 100.00000% | 5800-000 | | $527.90 | $1,500,495.24 |
| 07/26/2013 | 100094 | ILLINOIS DEPARTMENT OF | Claim 000303, Payment 100.00000% | 5800-000 | | $411.00 | $1,500,084.24 |
| 07/26/2013 | 100095 | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | 5800-000 | | $31,979.06 | $1,468,105.18 |
| 07/26/2013 | 100096 | STATE OF CALIFORNIA | CA SDI | 5300-000 | | $4,180.27 | $1,463,924.91 |
| 07/26/2013 | 100097 | TENNESSEE DEPARTMENT OF | Claim 000018, Payment 100.00000% | 5200-000 | | $3,818.89 | $1,460,106.02 |
| 07/26/2013 | 100098 | DEPARTMENT OF THE TREASURY | Claim 000128, Payment 100.00000% | 5200-000 | | $100.00 | $1,460,006.02 |
| 07/26/2013 | 100099 | OHIO BUREAU OF WORKERS | Claim 000133, Payment 100.00000% | 5200-000 | | $235.06 | $1,459,770.96 |
| 07/26/2013 | 100100 | GEORGIA DEPARTMENT OF | Claim 000141, Payment 100.00000% | 5200-000 | | $5.00 | $1,459,765.96 |
| 07/26/2013 | 100101 | Reverses Check # 100101 | VOID | 5600-003 | | ($11,128.45) | $1,470,894.41 |
| 07/26/2013 | 100101 | STATE OF CALIFORNIA-UI | VOID | 5600-000 | | $11,128.45 | $1,459,765.96 |
| 07/26/2013 | 100102 | EDD | TAX PAYMENT | 5600-000 | | $327.31 | $1,459,438.65 |
| 07/26/2013 | 100103 | EDD | TAX PAYMENT | 5600-000 | | $11,128.45 | $1,448,310.20 |
| 07/29/2013 | | IRS | IRS | * | | $67,925.34 | $1,380,384.86 |
| | | | $(31,975.22) | 5300-000 | | | $1,380,384.86 |
| | | | $(3,974.90) | 5300-000 | | | $1,380,384.86 |
| | | | $(31,975.22) | 5800-000 | | | $1,380,384.86 |
| 07/29/2013 | | IRS | IRS | 5800-000 | | $1,963.83 | $1,378,421.03 |
| 08/09/2013 | 100092 | Reverses Check # 100092 | Claim 000299, Payment 100.00000% | 5800-003 | | ($1,046.27) | $1,379,467.30 |
| 08/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,952.05 | $1,377,515.25 |
| 09/03/2013 | (60) | US TREASURY | TAX REFUND | 1224-000 | $2,077.53 | | $1,379,592.78 |
| 09/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,952.05 | $1,377,640.73 |
| 10/21/2013 | 100104 | INTERNATIONAL SURETIES | BOND # 016048615 | 2300-000 | | $5,250.00 | $1,372,390.73 |
| 10/23/2013 | 100098 | Reverses Check # 100098 | Claim 000128, Payment 100.00000% | 5200-003 | | ($100.00) | $1,372,490.73 |
| 10/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,952.05 | $1,370,538.68 |
| 11/04/2013 | 100056 | Reverses Check # 100056 | Claim 000152, Payment 100.00000% | 5300-003 | | ($2,174.41) | $1,372,713.09 |
| 11/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,952.05 | $1,370,761.04 |
| 12/16/2013 | | Reverses Wire Out # 0 | FEDERAL INCOME TAX SPECIFIED AMT | 5300-000 | | ($3,974.90) | $1,374,735.94 |
| 12/17/2013 | 100028 | Reverses Check # 100028 | Stop Payment Reversal | 5300-004 | | ($1,845.46) | $1,376,581.40 |
| 12/17/2013 | 100030 | Reverses Check # 100030 | Stop Payment Reversal | 5300-004 | | ($2,003.07) | $1,378,584.47 |
| 12/17/2013 | 100045 | Reverses Check # 100045 | Stop Payment Reversal | 5300-004 | | ($10,002.82) | $1,388,587.29 |
| | | | SUBTOTALS | | $2,077.53 | $115,559.65 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | UNION BANK |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******8556 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/17/2013 | 100095 | Reverses Check # 100095 | Stop Payment Reversal | 5300-004 | | ($31,979.06) | $1,420,566.35 |
| 12/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,952.05 | $1,418,614.30 |
| 01/10/2014 | | East West Bank | Transfer Funds | 9999-000 | | $1,418,614.30 | $0.00 |
| 03/12/2014 | | DANIEL L. GRANT | Correction for Stop Payment on check No 100045 which electronically cleared the bank. | 5300-000 | | $10,002.82 | ($10,002.82) |
| 03/12/2014 | 100069 | STOP PAYMENT: WAGNER O. MONTIEL | Claim 000238A, Payment 100.00000% | 5300-004 | | ($10,002.82) | $0.00 |
| 06/06/2014 | (60) | UNITED STATES TREASURY | TAX REFUND | 1224-002 | $2,706.66 | | $2,706.66 |
| 06/09/2014 | (60) | UNITED STATES TREASURY | TAX REFUND | 1224-002 | ($2,706.66) | | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $1,966,376.99 | $1,966,376.99 | $0.00 |
| **Less: Bank transfers/CDs** | $1,964,299.46 | $1,418,614.30 | |
| **Subtotal** | $2,077.53 | $547,762.69 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $2,077.53 | $547,762.69 | |

| For the period of 12/1/2008 to 2/22/2017 | | For the entire history of the account between 06/12/2013 to 2/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,077.53 | Total Compensable Receipts: | $2,077.53 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,077.53 | Total Comp/Non Comp Receipts: | $2,077.53 |
| Total Internal/Transfer Receipts: | $1,964,299.46 | Total Internal/Transfer Receipts: | $1,964,299.46 |
| | | | |
| Total Compensable Disbursements: | $547,762.69 | Total Compensable Disbursements: | $547,762.69 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $547,762.69 | Total Comp/Non Comp Disbursements: | $547,762.69 |
| Total Internal/Transfer Disbursements: | $1,418,614.30 | Total Internal/Transfer Disbursements: | $1,418,614.30 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0808 | Money Market Acct #: | ******8105 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2008 | (1) | COMERICA | BANK ACCOUNT | 1129-000 | $504,982.48 | | $504,982.48 |
| 12/12/2008 | (1) | COMERICA | BANK ACCOUNT | 1129-000 | $335.74 | | $505,318.22 |
| 12/16/2008 | (2) | SANCTUARY MEDICAL AESTHETIC | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $1,800.00 | | $507,118.22 |
| 12/19/2008 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $33,676.44 | $473,441.78 |
| 12/27/2008 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $24,742.24 | $448,699.54 |
| 12/30/2008 | (2) | ANDREW WON BAE MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $6,000.00 | | $454,699.54 |
| 12/30/2008 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $3,217.50 | $451,482.04 |
| 12/31/2008 | ( 3) | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $5.45 | | $451,487.49 |
| 01/02/2009 | (2) | DAVID L KAHN MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $1,500.00 | | $452,987.49 |
| 01/02/2009 | (2) | AYSEL K SANDERSON MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $3,810.00 | | $456,797.49 |
| 01/02/2009 | (2) | ROBERT COHEN MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $1,500.00 | | $458,297.49 |
| 01/04/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $35,287.12 | $423,010.37 |
| 01/06/2009 | (2) | MORRIS WESTFRIED MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $860.31 | | $423,870.68 |
| 01/06/2009 | (2) | MARIPOSA MEDICAL PC | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $1,609.37 | | $425,480.05 |
| 01/06/2009 | (2) | JAMES ELKINS MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $1,000.00 | | $426,480.05 |
| 01/06/2009 | (2) | SKINMEDIC LLC | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $20,220.00 | | $446,700.05 |
| 01/09/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $66,207.50 | $380,492.55 |
| 01/09/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $220,239.00 | $160,253.55 |
| 01/09/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $100,000.00 | $60,253.55 |
| 01/10/2009 | (2) | ROBERT DRYDEN MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $243.00 | | $60,496.55 |
| 01/14/2009 | (2) | JOHN HUH MD INC | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $6,990.00 | | $67,486.55 |
| 01/14/2009 | (2) | MAX ADLER MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $6,400.00 | | $73,886.55 |

| | | | | SUBTOTALS | $557,256.35 | $483,369.80 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-12317-LT7 | |
| **Case Name:** | ARTES MEDICAL INC. | |

| | |
|---|---|
| **Trustee Name:** | Leslie T. Gladstone |
| **Bank Name:** | BANK OF AMERICA |

| | |
|---|---|
| **Primary Taxpayer ID #:** | **-***0808 |
| **Co-Debtor Taxpayer ID #:** | |

| | |
|---|---|
| **Money Market Acct #:** | ******8105 |
| **Account Title:** | Money Market - Interest Bearing |

| | |
|---|---|
| **For Period Beginning:** | 12/1/2008 |
| **For Period Ending:** | 2/22/2017 |

| | |
|---|---|
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2009 | (2) | CONEXIS PREMIUM ACCT | INSURANCE PAYMENT | 1221-000 | $3,570.70 | | $77,457.25 |
| 01/14/2009 | (5) | STATE OF OREGON EMPL DEPT | TAX REFUND | 1224-000 | $24.59 | | $77,481.84 |
| 01/15/2009 | | RMS | ACCOUNTS RECEIVABLE COLLECTION | * | $391.75 | | $77,873.59 |
| | | | Allowed Compensation  $(108.25) | 3991-000 | | | $77,873.59 |
| | {2} | | ACCOUNTS RECEIVABLE COLLECTION Gross Collected  $500.00 | 1221-000 | | | $77,873.59 |
| 01/15/2009 | (2) | CONEXIS | HEALTH INS PREMIUMS | 1221-000 | $49.00 | | $77,922.59 |
| 01/15/2009 | (5) | COUNTY OF SAN DIEGO | TAX PAYMENT | 1224-000 | $939.34 | | $78,861.93 |
| 01/15/2009 | (5) | STATE OF ARIZONA | TAX REFUND | 1224-000 | $863.79 | | $79,725.72 |
| 01/26/2009 | (2) | MICHAEL MOSES MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $1,980.00 | | $81,705.72 |
| 01/27/2009 | (2) | ELLIOT JACOBS MC | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $5,202.00 | | $86,907.72 |
| 01/27/2009 | (2) | PARADISE VALLEY AESTHETICS LLC | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $2,144.34 | | $89,052.06 |
| 01/30/2009 | ( 3) | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $3.53 | | $89,055.59 |
| 01/30/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $51,000.00 | $38,055.59 |
| 02/02/2009 | (2) | VISAGE MANAGEMENT | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $200.00 | | $38,255.59 |
| 02/02/2009 | (2) | CENTER FOR PLASTIC SURGERY | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $4,800.00 | | $43,055.59 |
| 02/02/2009 | (2) | NJ MED SPAS | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $990.00 | | $44,045.59 |
| 02/02/2009 | (2) | JEFFREY HERROLD MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $1,069.20 | | $45,114.79 |
| 02/02/2009 | (2) | STEIN MEDICAL INSTITUTE | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $990.00 | | $46,104.79 |
| 02/07/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $44,000.00 | $2,104.79 |
| 02/08/2009 | (2) | STEVEN STRUCK MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $2,000.00 | | $4,104.79 |
| 02/12/2009 | (2) | CAROL L HATHAWAY MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $2,970.00 | | $7,074.79 |
| 02/12/2009 | (2) | DERMAVOGUE | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $495.00 | | $7,569.79 |
| | | | **SUBTOTALS** | | $28,683.24 | $95,000.00 | |

**FORM 2**
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-12317-LT7 | **Trustee Name:** Leslie T. Gladstone |
| **Case Name:** | ARTES MEDICAL INC. | **Bank Name:** BANK OF AMERICA |
| **Primary Taxpayer ID #:** | **-***0808 | **Money Market Acct #:** ******8105 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Money Market - Interest Bearing |
| **For Period Beginning:** | 12/1/2008 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 2/22/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2009 | | Transfer to Acct #******8121 | TRANSFER | 9999-000 | | $5,000.00 | $2,569.79 |
| 02/17/2009 | | MCCORMACK AUCTION | SALE OF ESTATE PROPERTY | * | $7,338.98 | | $9,908.77 |
| | | | AUCTION COMMISSION $(7,317.01) | 3610-000 | | | $9,908.77 |
| | | | AUCTION EXPENSES $(7,317.01) | 3620-000 | | | $9,908.77 |
| | { 9} | | SALE OF ESTATE PROPERTY $21,973.00 | 1229-000 | | | $9,908.77 |
| 02/17/2009 | (2) | ADVANCED COSMETIC SURGERY & LASER | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $3,000.00 | | $12,908.77 |
| 02/17/2009 | (2) | JAMES P ELKINS MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $1,000.00 | | $13,908.77 |
| 02/20/2009 | (10) | COWEN HEALTHCARE | FINANCING | 1229-000 | $170,000.00 | | $183,908.77 |
| 02/20/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $120,000.00 | $63,908.77 |
| 02/20/2009 | | Transfer to Acct #******8121 | TRANSFER TO WRITE CHECKS | 9999-000 | | $299.47 | $63,609.30 |
| 02/21/2009 | (2) | PATRICK MCNAMARA MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $1,000.00 | | $64,609.30 |
| 02/21/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $58,354.81 | $6,254.49 |
| 02/23/2009 | | MCKENZIE, BECKER & STEVENS INC | ACCOUNTS RECEIVABLE COLLECTION | * | $4,320.00 | | $10,574.49 |
| | | | COMMISSION $(1,440.00) | 3991-000 | | | $10,574.49 |
| | {2} | | ACCOUNTS RECEIVABLE COLLECTION $5,760.00 | 1221-000 | | | $10,574.49 |
| 02/23/2009 | | BEVERLY HILLS PROF MEDICAL | ACCOUNTS RECEIVABLE COLLECTION | * | $3,112.50 | | $13,686.99 |
| | | | COMMISSION $(1,037.50) | 3991-000 | | | $13,686.99 |
| | {2} | | ACCOUNTS RECEIVABLE COLLECTION $4,150.00 | 1221-000 | | | $13,686.99 |
| 02/23/2009 | | MCKENZIE, BECKER & STEVENS INC | ACCOUNTS RECEIVABLE COLLECTION | * | $3,112.50 | | $16,799.49 |
| | | | COMMISSION $(1,037.50) | 3991-000 | | | $16,799.49 |
| | {2} | | ACCOUNTS RECEIVABLE COLLECTION $4,150.00 | 1221-000 | | | $16,799.49 |
| | | | **SUBTOTALS** | | $192,883.98 | $183,654.28 | |

**FORM 2**
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0808 | Money Market Acct #: | ******8105 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/23/2009 | | MCKENZIE, BECKER & STEVENS INC | ACCOUNTS RECEIVABLE COLLECTION | | * | $2,880.00 | | $19,679.49 |
| | | | COMMISSION | $(960.00) | 3991-000 | | | $19,679.49 |
| | {2} | | ACCOUNTS RECEIVABLE COLLECTION | $3,840.00 | 1221-000 | | | $19,679.49 |
| 02/23/2009 | | MCKENZIE, BECKER & STEVENS INC | ACCOUNTS RECEIVABLE COLLECTION | | * | $1,440.00 | | $21,119.49 |
| | | | COMMISSION | $(480.00) | 3991-000 | | | $21,119.49 |
| | {2} | | ACCOUNTS RECEIVABLE COLLECTION | $1,920.00 | 1221-000 | | | $21,119.49 |
| 02/23/2009 | (2) | DANIEL RONEL MD | ACCOUNTS RECEIVABLE COLLECTION | | 1221-000 | $1,000.00 | | $22,119.49 |
| 02/23/2009 | (2) | JOHN ZIMMERMANN | ACCOUNTS RECEIVABLE COLLECTION | | 1221-000 | $4,400.00 | | $26,519.49 |
| 02/23/2009 | (11) | ANTHEM BLUE CROSS | INS REFUND | | 1221-000 | $7,378.88 | | $33,898.37 |
| 02/25/2009 | (2) | VISAGE MGMT LLC | ACCOUNTS RECEIVABLE COLLECTION | | 1221-000 | $200.00 | | $34,098.37 |
| 02/27/2009 | ( 3) | BANK OF AMERICA | Interest Rate  0.020 | | 1270-000 | $0.91 | | $34,099.28 |
| 03/03/2009 | (2) | SOUTH FLORIDA CENTER COSMETIC | ACCOUNTS RECEIVABLE COLLECTION | | 1221-000 | $4,950.00 | | $39,049.28 |
| 03/03/2009 | (2) | MORRIS JAGODOWICZ MD | ACCOUNTS RECEIVABLE COLLECTION | | 1221-000 | $3,000.00 | | $42,049.28 |
| 03/03/2009 | (2) | REJUVENA CLINIC PC | ACCOUNTS RECEIVABLE COLLECTION | | 1221-000 | $2,504.00 | | $44,553.28 |
| 03/03/2009 | (10) | COWEN HEALTHCARE | FINANCING | | 1130-000 | $204,788.00 | | $249,341.28 |
| 03/04/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | | 9999-000 | | $150,000.00 | $99,341.28 |
| 03/11/2009 | (2) | SUNNY ISLES COSMETIC SURGERY | ACCOUNTS RECEIVABLE COLLECTION | | 1221-000 | $1,500.00 | | $100,841.28 |
| 03/11/2009 | (2) | AESTHETICA MEDSPA | ACCOUNTS RECEIVABLE COLLECTION | | 1221-000 | $2,400.00 | | $103,241.28 |
| 03/11/2009 | (10) | COWEN FINANCING | POST-PETITION FINANCING | | 1230-000 | $182,569.00 | | $285,810.28 |
| 03/13/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | | 9999-000 | | $150,000.00 | $135,810.28 |
| 03/13/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | | 9999-000 | | $100,000.00 | $35,810.28 |
| 03/22/2009 | (2) | AMERICAN EXPRESS | POINTS REBATE | | 1221-000 | $517.74 | | $36,328.02 |
| 03/22/2009 | (2) | ADRIAN YI MD | ACCOUNTS RECEIVABLE COLLECTION | | 1221-000 | $990.00 | | $37,318.02 |
| 03/23/2009 | (10) | COWEN | FINANCING | | 1129-000 | $182,569.00 | | $219,887.02 |
| 03/23/2009 | 101 | BANK OF AMERICA | 941 TAX 1ST QTR 2009 | | 2690-000 | | $18,255.40 | $201,631.62 |

| | | | | SUBTOTALS | $603,087.53 | $418,255.40 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 08-12317-LT7 | Trustee Name: Leslie T. Gladstone |
| Case Name: | ARTES MEDICAL INC. | Bank Name: BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0808 | Money Market Acct #: ******8105 |
| Co-Debtor Taxpayer ID #: | | Account Title: Money Market - Interest Bearing |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $50,000.00 | $151,631.62 |
| 03/31/2009 | ( 3) | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | $3.58 | | $151,635.20 |
| 04/06/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $60,000.00 | $91,635.20 |
| 04/10/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $50,000.00 | $41,635.20 |
| 04/15/2009 | (2) | CITY OF SAN DIEGO | WATER REFUND | 1221-000 | $6,690.79 | | $48,325.99 |
| 04/15/2009 | (2) | DANIEL RONEL MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $1,000.00 | | $49,325.99 |
| 04/18/2009 | | ARTF WIRE | SALE OF ESTATE PROPERTY $475,000.00 COMPENSABLE | * | $475,000.00 | | $524,325.99 |
| | {12} | | SALE OF ESTATE PROPERTY          $23,150,000.00 | 1129-002 | | | $524,325.99 |
| | | | Paid to secured creditor          (22,650,000.00) | 4210-002 | | | $524,325.99 |
| | | | Disbursement to secured creditor - paid as part of financing          $(25,000.00) | 4210-002 | | | $524,325.99 |
| 04/20/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $15,000.00 | $509,325.99 |
| 04/23/2009 | (2) | FED EX | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $39.48 | | $509,365.47 |
| 04/24/2009 | (2) | FED EX | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $39.48 | | $509,404.95 |
| 04/24/2009 | (2) | BMR | SDGE REFUND | 1221-000 | $1,453.63 | | $510,858.58 |
| 04/30/2009 | ( 3) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $19.60 | | $510,878.18 |
| 05/19/2009 | (2) | WOMEN'S DERMATOLOGIC | VENDOR REFUND | 1221-000 | $100.00 | | $510,978.18 |
| 05/29/2009 | ( 3) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $30.36 | | $511,008.54 |
| 06/03/2009 | 102 | FINANCIAL LAW GROUP | BOND | 2300-000 | | $717.73 | $510,290.81 |
| 06/04/2009 | (2) | Reverses Deposit # 59 | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | ($39.48) | | $510,251.33 |
| 06/04/2009 | 103 | SDGE | 6270 689 404 1 | 2420-000 | | $12,297.33 | $497,954.00 |
| 06/16/2009 | (2) | DANIEL RONEL MD | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $1,000.00 | | $498,954.00 |
| 06/30/2009 | ( 3) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $28.88 | | $498,982.88 |
| 07/31/2009 | ( 3) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $29.67 | | $499,012.55 |
| 08/31/2009 | ( 3) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $29.67 | | $499,042.22 |
| 09/24/2009 | (11) | WOODRUFF SAWYER & CO | INSURANCE REFUND | 1221-000 | $28,702.35 | | $527,744.57 |
| 09/30/2009 | ( 3) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $28.88 | | $527,773.45 |
| | | | **SUBTOTALS** | | $514,156.89 | $188,015.06 | |

**FORM 2**
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.:** 08-12317-LT7 | **Trustee Name:** | Leslie T. Gladstone |
| **Case Name:** ARTES MEDICAL INC. | **Bank Name:** | BANK OF AMERICA |
| **Primary Taxpayer ID #:** **-***0808 | **Money Market Acct #:** | ******8105 |
| **Co-Debtor Taxpayer ID #:** | **Account Title:** | Money Market - Interest Bearing |
| **For Period Beginning:** 12/1/2008 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** 2/22/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/15/2009 | 104 | SAN DIEGO PENSION CONSULTANTS | FORM 5500 PREPARATION | 3991-000 | | $2,890.00 | $524,883.45 |
| 10/30/2009 | ( 3) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $31.28 | | $524,914.73 |
| 11/08/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $1,698.58 | $523,216.15 |
| 11/20/2009 | (2) | VSP | VENDOR REFUND | 1221-000 | $243.89 | | $523,460.04 |
| 11/25/2009 | (11) | BARNEY & BARNEY | INSURANCE REFUND | 1221-000 | $11,831.00 | | $535,291.04 |
| 11/30/2009 | ( 3) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $30.14 | | $535,321.18 |
| 12/09/2009 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $234,964.71 | $300,356.47 |
| 12/23/2009 | (2) | SDGE | VENDOR REFUND | 1221-000 | $179.34 | | $300,535.81 |
| 12/26/2009 | 105 | PRO WINDOW CLEANING | 12/5/08 DATE OF SERVICE | 2420-000 | | $660.00 | $299,875.81 |
| 12/31/2009 | ( 3) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $21.91 | | $299,897.72 |
| 01/04/2010 | 106 | LESLIE GLADSTONE | 90% OF FEES AWARDED | * | | $106,794.88 | $193,102.84 |
| | | | Leslie T. Gladstone - Fees      $(103,606.20) | 2100-000 | | | $193,102.84 |
| | | | Leslie T. Gladstone - Expenses      $(3,188.68) | 2200-000 | | | $193,102.84 |
| 01/29/2010 | ( 3) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $9.75 | | $193,112.59 |
| 01/29/2010 | 107 | INTERNAL REVENUE SERVICE | 2009 FORM 940 | 2810-000 | | $0.02 | $193,112.57 |
| 02/26/2010 | ( 3) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $7.41 | | $193,119.98 |
| 03/21/2010 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $1,464.00 | $191,655.98 |
| 03/23/2010 | (5) | STATE OF NEW YORK | TAX REFUND | 1224-000 | $520.00 | | $192,175.98 |
| 03/31/2010 | ( 3) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $8.19 | | $192,184.17 |
| 04/30/2010 | ( 3) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $7.90 | | $192,192.07 |
| 05/28/2010 | ( 3) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $8.15 | | $192,200.22 |
| 06/30/2010 | ( 3) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $7.91 | | $192,208.13 |
| 07/30/2010 | ( 3) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $8.16 | | $192,216.29 |
| 08/04/2010 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $169,727.95 | $22,488.34 |
| 08/31/2010 | ( 3) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $1.31 | | $22,489.65 |
| 09/16/2010 | | FINANCIAL LAW GROUP | BOND PREMIUM | 2300-000 | | $792.91 | $21,696.74 |
| 09/30/2010 | ( 3) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $0.55 | | $21,697.29 |
| 10/29/2010 | ( 3) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $0.55 | | $21,697.84 |
| 11/30/2010 | ( 3) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $0.54 | | $21,698.38 |
| 12/31/2010 | ( 3) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $0.55 | | $21,698.93 |
| 01/31/2011 | ( 3) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $0.55 | | $21,699.48 |
| 02/28/2011 | ( 3) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.17 | | $21,699.65 |

**SUBTOTALS** $12,919.25 $518,993.05

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-12317-LT7 | | | Trustee Name: | | Leslie T. Gladstone |
| Case Name: | ARTES MEDICAL INC. | | | Bank Name: | | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0808 | | | Money Market Acct #: | | ******8105 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Money Market - Interest Bearing |
| For Period Beginning: | 12/1/2008 | | | Blanket bond (per case limit): | | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2011 | | MINTZ LEVIN | LITIGATION SETTLEMENT | * | $115,500.00 | | $137,199.65 |
| | { 17} | | LITIGATION SETTLEMENT $5,000.00 | 1249-000 | | | $137,199.65 |
| | { 13} | | LITIGATION SETTLEMENT $3,500.00 | 1249-000 | | | $137,199.65 |
| | { 16} | | LITIGATION SETTLEMENT $45,000.00 | 1249-000 | | | $137,199.65 |
| | { 18} | | LITIGATION SETTLEMENT $22,000.00 | 1249-000 | | | $137,199.65 |
| | { 14} | | LITIGATION SETTLEMENT $40,000.00 | 1249-000 | | | $137,199.65 |
| 03/11/2011 | ( 15) | HEARST SERVICE CENTER | LITIGATION SETTLEMENT | 1249-000 | $20,350.00 | | $157,549.65 |
| 03/30/2011 | | INTERNATIONAL SURETIES | BOND PREMIUM | 2300-000 | | $306.25 | $157,243.40 |
| 03/31/2011 | ( 3) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.78 | | $157,244.18 |
| 03/31/2011 | 108 | MINTZ LEVIN | INTERIM FEES | * | | $73,047.53 | $84,196.65 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY & P $(64,522.50) | 3210-000 | | | $84,196.65 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY & P $(8,525.03) | 3220-000 | | | $84,196.65 |
| 04/27/2011 | ( 19) | DUANE MORRIS | LITIGATION SETTLEMENT | 1241-000 | $15,000.00 | | $99,196.65 |
| 04/29/2011 | ( 3) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.69 | | $99,197.34 |
| 05/18/2011 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $49,061.10 | $50,136.24 |
| 05/31/2011 | ( 3) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.65 | | $50,136.89 |
| 06/17/2011 | ( 20) | MINTZ LEVIN | LITIGATION SETTLEMENT | 1241-000 | $8,500.00 | | $58,636.89 |
| 06/17/2011 | ( 21) | MSL LOS ANGELES | LITIGATION SETTLEMENT | 1241-000 | $7,000.00 | | $65,636.89 |
| 06/30/2011 | ( 3) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.44 | | $65,637.33 |
| 07/25/2011 | ( 52) | US TREASURY | TAX REFUND | 1224-000 | $788.86 | | $66,426.19 |
| 07/29/2011 | ( 3) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.55 | | $66,426.74 |
| 08/01/2011 | ( 51) | MINTZ LEVIN | PROMO SHOP SETTLEMENT | 1241-000 | $14,500.00 | | $80,926.74 |
| 08/31/2011 | ( 3) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.68 | | $80,927.42 |
| 09/06/2011 | ( 53) | MINTZ LEVIN | LITIGATION SETTLEMENT | 1241-000 | $6,000.00 | | $86,927.42 |
| 09/12/2011 | (28) | MINTZ LEVIN | LITIGATION SETTLEMENT | 1241-000 | $30,000.00 | | $116,927.42 |
| 09/26/2011 | ( 38) | MENTUS | LITIGATION SETTLEMENT | 1241-000 | $3,000.00 | | $119,927.42 |
| 09/26/2011 | ( 38) | MENTUS | LITIGATION SETTLEMENT | 1241-000 | $3,000.00 | | $122,927.42 |
| 09/30/2011 | ( 3) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.82 | | $122,928.24 |
| 10/11/2011 | (54) | NATIONAL UNION FIRE INSURANCE COM | LITIGATION SETTLEMENT | 1249-000 | $1,000,000.00 | | $1,122,928.24 |
| 10/11/2011 | (54) | ALLIED WORLD | LITIGATION SETTLEMENT | 1249-000 | $2,000,000.00 | | $3,122,928.24 |
| | | | **SUBTOTALS** | | $3,223,643.47 | $122,414.88 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-12317-LT7 | | Trustee Name: | Leslie T. Gladstone |
| Case Name: | ARTES MEDICAL INC. | | Bank Name: | BANK OF AMERICA |
| | | | | |
| Primary Taxpayer ID #: | **-***0808 | | Money Market Acct #: | ******8105 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market - Interest Bearing |
| | | | | |
| For Period Beginning: | 12/1/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2011 | ( 34) | DYNAMIC SPACE SOLUTIONS | LITIGATION SETTLEMENT | 1241-000 | $1,000.00 | | $3,123,928.24 |
| 10/20/2011 | ( 34) | DYNAMIC SPACE SOLUTIONS | LITIGATION SETTLEMENT | 1241-000 | $500.00 | | $3,124,428.24 |
| 10/24/2011 | ( 38) | MENTUS | LITIGATION SETTLEMENT | 1241-000 | $3,000.00 | | $3,127,428.24 |
| 10/24/2011 | | Transfer to Acct #******8121 | Bank Funds Transfer | 9999-000 | | $1,257,523.00 | $1,869,905.24 |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $2,066.55 | $1,867,838.69 |
| 11/17/2011 | ( 34) | DYNAMIC SPACE SOLUTIONS | LITIGATION SETTLEMENT | 1241-000 | $500.00 | | $1,868,338.69 |
| 11/23/2011 | ( 38) | MENTUS | LITIGATION SETTLEMENT | 1241-000 | $3,000.00 | | $1,871,338.69 |
| 11/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $2,302.93 | $1,869,035.76 |
| 12/05/2011 | ( 31) | MINTZ LEVIN | LITIGATION SETTLEMENT | 1241-000 | $8,000.00 | | $1,877,035.76 |
| 12/19/2011 | ( 34) | DYNAMIC SPACE SOLUTIONS | LITIGATION SETTLEMENT | 1241-000 | $500.00 | | $1,877,535.76 |
| 12/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $2,310.26 | $1,875,225.50 |
| 01/16/2012 | (2) | AT&T | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $42.54 | | $1,875,268.04 |
| 01/20/2012 | | Transfer to Acct #******8121 | TRANSFER TO WRITE CHECKS | 9999-000 | | $57.51 | $1,875,210.53 |
| 01/23/2012 | | Transfer to Acct #*****5475 | Bank Funds Transfer | 9999-000 | | $1,875,210.53 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $5,149,173.25 | $5,149,173.25 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $4,926,731.46 | |
| | | | Subtotal | | $5,149,173.25 | $222,441.79 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $5,149,173.25 | $222,441.79 | |

| **For the period of 12/1/2008 to 2/22/2017** | | **For the entire history of the account between 12/09/2008 to 2/22/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $4,693,870.52 | Total Compensable Receipts: | $4,693,870.52 |
| Total Non-Compensable Receipts: | $23,150,000.00 | Total Non-Compensable Receipts: | $23,150,000.00 |
| Total Comp/Non Comp Receipts: | $27,843,870.52 | Total Comp/Non Comp Receipts: | $27,843,870.52 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $242,139.06 | Total Compensable Disbursements: | $242,139.06 |
| Total Non-Compensable Disbursements: | $22,675,000.00 | Total Non-Compensable Disbursements: | $22,675,000.00 |
| Total Comp/Non Comp Disbursements: | $22,917,139.06 | Total Comp/Non Comp Disbursements: | $22,917,139.06 |
| Total Internal/Transfer Disbursements: | $4,926,731.46 | Total Internal/Transfer Disbursements: | $4,926,731.46 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No.: | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******8121 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2008 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $33,676.44 | | $33,676.44 |
| 12/19/2008 | 1001 | MICHAEL BACANI | PAY PERIOD 12/8/08-12/19/08 | 2690-000 | | $1,187.99 | $32,488.45 |
| 12/19/2008 | 1002 | CHARLES CLOSE | PAY PERIOD 12/8/08-12/19/08 | 2690-000 | | $3,270.95 | $29,217.50 |
| 12/19/2008 | 1003 | MARYANNE COLEMAN | PAY PERIOD 12/8/08-12/19/08 | 2690-000 | | $3,520.98 | $25,696.52 |
| 12/19/2008 | 1004 | CHRISTINA ESTEVEZ | PAY PERIOD 12/8/08-12/19/08 | 2690-000 | | $1,777.30 | $23,919.22 |
| 12/19/2008 | 1005 | LAURA FUCHS | PAY PERIOD 12/11/08-12/19/08 | 2690-000 | | $1,848.00 | $22,071.22 |
| 12/19/2008 | 1006 | MICHAEL GREEN | PAY PERIOD 12/8/08-12/19/08 | 2690-000 | | $7,397.13 | $14,674.09 |
| 12/19/2008 | 1007 | XOCHITL MARIA GUEVARA | PAY PERIOD 12/8/08-12/19/08 | 2690-000 | | $1,583.35 | $13,090.74 |
| 12/19/2008 | 1008 | DEREK HOLM | PAY PERIOD 12/8/08-12/19/08 | 2690-000 | | $1,452.32 | $11,638.42 |
| 12/19/2008 | 1009 | EDDIE LUCHS | PAY PERIOD 12/8/08-12/19/08 | 2690-000 | | $1,692.87 | $9,945.55 |
| 12/19/2008 | 1010 | KARON MORELL | PAY PERIOD 12/8/08-12/19/08 | 2690-000 | | $5,604.08 | $4,341.47 |
| 12/19/2008 | 1011 | DAVID TIPHAVONG | PAY PERIOD 12/8/08-12/19/08 | 2690-000 | | $986.24 | $3,355.23 |
| 12/19/2008 | 1012 | FLORA VIDRIO | PAY PERIOD 12/11/08-12/19/08 | 2690-000 | | $1,002.79 | $2,352.44 |
| 12/19/2008 | 1013 | QIANG HARLEY XU | PAY PERIOD 12/15/08-12/19/08 | 2690-000 | | $2,352.44 | $0.00 |
| 12/27/2008 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $24,742.24 | | $24,742.24 |
| 12/27/2008 | 1014 | BANK OF AMERICA | 33-0870808 | 2690-000 | | $13,441.25 | $11,300.99 |
| 12/27/2008 | 1015 | EDD | DE 88 4TH QTR 2008 | 2690-000 | | $5,209.67 | $6,091.32 |
| 12/30/2008 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $3,217.50 | | $9,308.82 |
| 12/30/2008 | 1016 | NILISON CORPORATE SOLUTIONS LLC | OPERATING COST | 2690-000 | | $3,217.50 | $6,091.32 |
| 01/04/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $35,287.12 | | $41,378.44 |
| 01/04/2009 | 1017 | MICHAEL BACANI | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $873.68 | $40,504.76 |
| 01/04/2009 | 1018 | CHARLES CLOSE | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $3,079.82 | $37,424.94 |
| 01/04/2009 | 1019 | MARYANNE COLEMAN | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $3,625.47 | $33,799.47 |
| 01/04/2009 | 1020 | CHRISTINA ESTEVEZ | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $1,856.68 | $31,942.79 |
| 01/04/2009 | 1021 | LAURA FUCHS | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $2,551.71 | $29,391.08 |
| 01/04/2009 | 1022 | MICHAEL GREEN | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $6,722.28 | $22,668.80 |
| 01/04/2009 | 1023 | XOCHITL MARIA GUEVARA | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $1,649.39 | $21,019.41 |
| 01/04/2009 | 1024 | DEREK HOLM | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $1,679.05 | $19,340.36 |
| 01/04/2009 | 1025 | EDDIE LUCHS | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $1,767.56 | $17,572.80 |
| 01/04/2009 | 1026 | KARON MORELL | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $5,155.00 | $12,417.80 |
| 01/04/2009 | 1027 | DAVID TIPHAVONG | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $1,004.01 | $11,413.79 |
| | | | **SUBTOTALS** | | $96,923.30 | $85,509.51 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 08-12317-LT7 | Trustee Name: Leslie T. Gladstone |
| Case Name: | ARTES MEDICAL INC. | Bank Name: BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: ******8121 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2009 | 1028 | FLORA VIDRIO | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $1,442.42 | $9,971.37 |
| 01/04/2009 | 1029 | QIANG HARLEY XU | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $3,969.58 | $6,001.79 |
| 01/09/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $66,207.50 | | $72,209.29 |
| 01/09/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $220,239.00 | | $292,448.29 |
| 01/09/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $100,000.00 | | $392,448.29 |
| 01/09/2009 | 1020 | Reverses Check # 1020 | Stop Payment Reversal | 2690-004 | | ($1,856.68) | $394,304.97 |
| 01/09/2009 | 1030 | IMPERIAL A.I. CREDIT COMPANIES | DEC 08 AND JAN 09 | 2690-000 | | $66,207.50 | $328,097.47 |
| 01/09/2009 | 1031 | BIOMED REALTY TRUST | 5880 PACIFIC CENTER DEC 08 AND CAM | 2690-000 | | $220,239.00 | $107,858.47 |
| 01/09/2009 | 1032 | BANK OF AMERICA | PAYROLL TAXES | 2690-000 | | $18,363.82 | $89,494.65 |
| 01/09/2009 | 1033 | BANK OF AMERICA | FUTA JAN 2009 | 2690-000 | | $380.14 | $89,114.51 |
| 01/09/2009 | 1034 | EDD | DE 88 | 2690-000 | | $5,166.15 | $83,948.36 |
| 01/12/2009 | 1035 | CITY TREASURER | ACCT U05-32552-05-6 | 2690-000 | | $6,425.63 | $77,522.73 |
| 01/12/2009 | 1036 | CONSTRUCTION ELECTRONICS INC | SITE ID 000010-0001 | 2690-000 | | $180.00 | $77,342.73 |
| 01/12/2009 | 1037 | KEMA | INVOICE 15379 | 2690-000 | | $4,530.00 | $72,812.73 |
| 01/12/2009 | 1038 | KEMA | INV 15174 | 2690-000 | | $16,091.39 | $56,721.34 |
| 01/12/2009 | 1039 | KEMA | CERTIFICATION FEE 2009 | 2690-000 | | $800.00 | $55,921.34 |
| 01/15/2009 | 1040 | MICHAEL BACANI | PAY PERIOD 1/3/08-1/16/08 | 2690-000 | | $1,215.97 | $54,705.37 |
| 01/15/2009 | 1041 | CHARLES CLOSE | PAY PERIOD 1/3/09-1/16/09 | 2690-000 | | $3,079.82 | $51,625.55 |
| 01/15/2009 | 1042 | MARYANNE COLEMAN | PAY PERIOD 1/3/09-1/16/09 | 2690-000 | | $3,625.47 | $48,000.08 |
| 01/15/2009 | 1043 | CHRISTINA ESTEVEZ | PAY PERIOD 1/3/09-1/16/09 | 2690-000 | | $1,856.68 | $46,143.40 |
| 01/15/2009 | 1044 | CHRISTINA ESTEVEZ | PAY PERIOD 12/20/08-1/2/08 | 2690-000 | | $1,856.68 | $44,286.72 |
| 01/15/2009 | 1045 | LAURA FUCHS | PAY PERIOD 1/3/09-1/16/09 | 2690-000 | | $2,551.71 | $41,735.01 |
| 01/15/2009 | 1046 | MICHAEL GREEN | PAY PERIOD 1/3/09-1/16/09 | 2690-000 | | $6,722.28 | $35,012.73 |
| 01/15/2009 | 1047 | XOCHITL MARIA GUEVARA | PAY PERIOD 1/3/09-1/16/09 | 2690-000 | | $1,649.40 | $33,363.33 |
| 01/15/2009 | 1048 | DEREK HOLM | PAY PERIOD 1/3/09-1/16/09 | 2690-000 | | $852.44 | $32,510.89 |
| 01/15/2009 | 1049 | EDDIE LUCHS | PAY PERIOD 1/3/09-1/16/09 | 2690-000 | | $1,767.56 | $30,743.33 |
| 01/15/2009 | 1050 | KARON MORELL | PAY PERIOD 1/3/09-1/16/09 | 2690-000 | | $5,155.00 | $25,588.33 |
| 01/15/2009 | 1051 | DAVID TIPHAVONG | PAY PERIOD 1/3/09-1/16/09 | 2690-000 | | $1,004.01 | $24,584.32 |
| 01/15/2009 | 1052 | FLORA VIDRIO | PAY PERIOD 1/3/09-1/16/09 | 2690-000 | | $1,458.59 | $23,125.73 |
| 01/15/2009 | 1053 | QIANG HARLEY XU | PAY PERIOD 1/3/09-1/16/09 | 2690-000 | | $3,969.58 | $19,156.15 |
| 01/19/2009 | 1054 | NEW JERSEY DEPT OF HEALTH | STATE LICENSE FEE 2009 $200 | 2690-000 | | $250.00 | $18,906.15 |
| | | | **SUBTOTALS** | | $386,446.50 | $378,954.14 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
| Case Name: | ARTES MEDICAL INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******8121 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2009 | 1055 | BARNEY & BARNEY LLC | WORKER'S COMP INSURANCE | 2690-000 | | $4,634.00 | $14,272.15 |
| 01/30/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $51,000.00 | | $65,272.15 |
| 01/30/2009 | 1056 | MICHAEL BACANI | PAY PERIOD 1/17/08-1/30/08 | 2690-000 | | $1,215.97 | $64,056.18 |
| 01/30/2009 | 1057 | CHARLES CLOSE | PAY PERIOD 1/17/09-1/30/09 | 2690-000 | | $3,079.82 | $60,976.36 |
| 01/30/2009 | 1058 | MARYANNE COLEMAN | PAY PERIOD 1/17/09-1/30/09 | 2690-000 | | $3,625.47 | $57,350.89 |
| 01/30/2009 | 1059 | CHRISTINA ESTEVEZ | PAY PERIOD 1/17/09-1/30/09 | 2690-000 | | $1,856.68 | $55,494.21 |
| 01/30/2009 | 1060 | LAURA FUCHS | PAY PERIOD 1/17/09-1/30/09 | 2690-000 | | $2,551.71 | $52,942.50 |
| 01/30/2009 | 1061 | MICHAEL GREEN | PAY PERIOD 1/17/09-1/30/09 | 2690-000 | | $6,722.28 | $46,220.22 |
| 01/30/2009 | 1062 | XOCHITL MARIA GUEVARA | PAY PERIOD 1/17/09-1/30/09 | 2690-000 | | $1,649.40 | $44,570.82 |
| 01/30/2009 | 1063 | DEREK HOLM | PAY PERIOD 1/17/08-1/30/08 | 2690-000 | | $1,589.51 | $42,981.31 |
| 01/30/2009 | 1064 | EDDIE LUCHS | PAY PERIOD 1/17/09-1/30/09 | 2690-000 | | $1,767.56 | $41,213.75 |
| 01/30/2009 | 1065 | KARON MORELL | PAY PERIOD 1/17/09-1/30/09 | 2690-000 | | $5,155.00 | $36,058.75 |
| 01/30/2009 | 1066 | DAVID TIPHAVONG | PAY PERIOD 1/17/09-1/30/09 | 2690-000 | | $1,004.01 | $35,054.74 |
| 01/30/2009 | 1067 | FLORA VIDRIO | PAY PERIOD 1/17/09-1/30/09 | 2690-000 | | $1,458.59 | $33,596.15 |
| 01/30/2009 | 1068 | QIANG HARLEY XU | PAY PERIOD 1/17/09-1/30/09 | 2690-000 | | $3,969.58 | $29,626.57 |
| 01/31/2009 | 1069 | MONTANA BOARD OF PHARMACY | STATE LICENSE FEE 2009 | 2690-000 | | $800.00 | $28,826.57 |
| 01/31/2009 | 1070 | LOUISIANA BOARD OF WHOLESALE DRUG | STATE LICENSE FEE 2009 | 2690-000 | | $400.00 | $28,426.57 |
| 01/31/2009 | 1071 | DEPT OF FINANCIAL AND PROFESSIONAL | ILLINOIS LICENSE FEE 2009 | 2690-000 | | $850.00 | $27,576.57 |
| 01/31/2009 | 1072 | SOUTH DAKOTA BOARD OF | STATE LICENSE FEE 2009 | 2690-000 | | $200.00 | $27,376.57 |
| 01/31/2009 | 1073 | ARKANSAS STATE BOARD OF | STATE LICENSE FEE 2009 | 2690-000 | | $300.00 | $27,076.57 |
| 01/31/2009 | 1074 | IOWA BOARD OF PHARMACY | STATE LICENSE FEE 2009 | 2690-000 | | $600.00 | $26,476.57 |
| 02/02/2009 | 1075 | EDDIE LUCHS | PAY PERIOD 2/2/09- | 2690-000 | | $115.22 | $26,361.35 |
| 02/02/2009 | 1076 | Reverses Check # 1076 | PAY PERIOD 2/2/09- | 2690-003 | | ($115.22) | $26,476.57 |
| 02/02/2009 | 1076 | EDDIE LUCHS | PAY PERIOD 2/2/09- | 2690-000 | | $115.22 | $26,361.35 |
| 02/02/2009 | 1077 | ANTHEM | HEALTH INSURANCE FEB 2009 | 2690-000 | | $11,787.00 | $14,574.35 |
| 02/02/2009 | 1078 | TREASURER OF THE STATE OF MAINE | STATE LICENSE 2009 | 2690-000 | | $250.00 | $14,324.35 |
| 02/02/2009 | 1079 | MARYLAND BOARD OF PHARMACY | STATE LICENSE 2009 | 2690-000 | | $650.00 | $13,674.35 |
| 02/07/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $44,000.00 | | $57,674.35 |
| | | | **SUBTOTALS** | | $95,000.00 | $56,231.80 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******8121 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/07/2009 | 1080 | THERAPEUTICS INC | SERVICES FOR DEC 08 AND JAN 09 | 2690-000 | | $10,000.00 | $47,674.35 |
| 02/07/2009 | 1081 | Reverses Check # 1081 | 33-0870808 | 2690-003 | | ($18,198.65) | $65,873.00 |
| 02/07/2009 | 1081 | INTERNAL REVENUE SERVICE | 33-0870808 | 2690-000 | | $18,198.65 | $47,674.35 |
| 02/07/2009 | 1082 | BANK OF AMERICA | 33-0870808 | 2690-000 | | $18,198.65 | $29,475.70 |
| 02/07/2009 | 1083 | BANK OF AMERICA | 33-0870808 | 2690-000 | | $18,487.50 | $10,988.20 |
| 02/07/2009 | 1084 | BANK OF AMERICA | 33-0870808 | 2690-000 | | $165.17 | $10,823.03 |
| 02/07/2009 | 1085 | BANK OF AMERICA | 33-0870808 | 2690-000 | | $99.28 | $10,723.75 |
| 02/07/2009 | 1086 | EDD | DE 88 2009 1ST QTR | 2690-000 | | $5,124.17 | $5,599.58 |
| 02/07/2009 | 1087 | EDD | DE 88 2009 1ST QTR | 2690-000 | | $5,197.00 | $402.58 |
| 02/09/2009 | 1088 | HARLEY XU | REIMBURSE BUSINESS EXPENSE | 2690-000 | | $65.17 | $337.41 |
| 02/13/2009 | (1) | COMERICA BANK | BANK DEPOSIT | 1129-000 | $32,000.00 | | $32,337.41 |
| 02/13/2009 | | Transfer from Acct #******8105 | TRANSFER | 9999-000 | $5,000.00 | | $37,337.41 |
| 02/13/2009 | 1089 | MICHAEL BACANI | PAY PERIOD 1/31/08-2/13/08 | 2690-000 | | $1,209.92 | $36,127.49 |
| 02/13/2009 | 1090 | CHARLES CLOSE | PAY PERIOD 1/31/09-2/13/09 | 2690-000 | | $3,073.54 | $33,053.95 |
| 02/13/2009 | 1091 | MARYANNE COLEMAN | PAY PERIOD 1/31/09-2/13/09 | 2690-000 | | $3,582.53 | $29,471.42 |
| 02/13/2009 | 1092 | CHRISTINA ESTEVEZ | PAY PERIOD 1/31/09-2/13/09 | 2690-000 | | $1,024.21 | $28,447.21 |
| 02/13/2009 | 1093 | LAURA FUCHS | PAY PERIOD 1/31/09-2/13/09 | 2690-000 | | $2,534.95 | $25,912.26 |
| 02/13/2009 | 1094 | MICHAEL GREEN | PAY PERIOD 1/31/09-2/13/09 | 2690-000 | | $6,742.46 | $19,169.80 |
| 02/13/2009 | 1095 | XOCHITL MARIA GUEVARA | PAY PERIOD 1/31/09-2/13/09 | 2690-000 | | $1,638.28 | $17,531.52 |
| 02/13/2009 | 1096 | DEREK HOLM | PAY PERIOD 1/17/08-1/30/08 | 2690-000 | | $1,414.11 | $16,117.41 |
| 02/13/2009 | 1097 | KARON MORELL | PAY PERIOD 1/31/09-2/13/09 | 2690-000 | | $5,117.76 | $10,999.65 |
| 02/13/2009 | 1098 | DAVID TIPHAVONG | PAY PERIOD 1/31/09-2/13/09 | 2690-000 | | $987.25 | $10,012.40 |
| 02/13/2009 | 1099 | FLORA VIDRIO | PAY PERIOD 1/31/09-2/13/09 | 2690-000 | | $1,451.83 | $8,560.57 |
| 02/13/2009 | 1100 | QIANG HARLEY XU | PAY PERIOD 1/31/09-2/13/09 | 2690-000 | | $3,953.05 | $4,607.52 |
| 02/20/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $120,000.00 | | $124,607.52 |
| 02/20/2009 | | Transfer from Acct #******8105 | TRANSFER TO WRITE CHECKS | 9999-000 | $299.47 | | $124,906.99 |
| 02/20/2009 | 1101 | IMPERIAL A.I. CREDIT COMPANIES | FEB 09 | 2690-000 | | $32,296.34 | $92,610.65 |
| 02/20/2009 | 1102 | BARNEY & BARNEY LLC | WORKER'S COMP INSURANCE | 2690-000 | | $4,634.00 | $87,976.65 |
| 02/20/2009 | 1103 | FALLBROOK ENGINEERING | INVOICE 6286 | 2690-000 | | $4,288.74 | $83,687.91 |
| 02/20/2009 | 1104 | HARTFORD STEAM BOILER | POLICY NO 2314743 | 2690-000 | | $25.00 | $83,662.91 |
| 02/20/2009 | 1105 | VSP | VISION PLAN FEB 09 | 2690-000 | | $243.89 | $83,419.02 |
| | | | **SUBTOTALS** | | $157,299.47 | $131,554.80 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
| Case Name: | ARTES MEDICAL INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******8121 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/20/2009 | 1106 | MIKE GREEN | REIMBURSE DOMAIN NAME RENEWAL | 2690-000 | | $52.50 | $83,366.52 |
| 02/20/2009 | 1107 | SDGE | 7395 687 561 4 | 2690-000 | | $78,040.52 | $5,326.00 |
| 02/20/2009 | 1108 | TERMINIX | SERVICES | 2690-000 | | $91.00 | $5,235.00 |
| 02/20/2009 | 1109 | DEPT OF FINANCIAL AND PROFESSIONAL | ILLINOIS LICENSE FEE 2009 | 2690-000 | | $450.00 | $4,785.00 |
| 02/20/2009 | 1110 | NILISON CORPORATE SOLUTIONS LLC | INVOICE C231 | 2690-000 | | $4,785.00 | $0.00 |
| 02/21/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $58,354.81 | | $58,354.81 |
| 02/21/2009 | 1111 | BANK OF AMERICA | 940 TAX 1ST QTR 2009 | 2690-000 | | $53.04 | $58,301.77 |
| 02/21/2009 | 1112 | BANK OF AMERICA | 941 TAX 1ST QTR 2009 | 2690-000 | | $13,367.18 | $44,934.59 |
| 02/21/2009 | 1113 | EDD | DE 88 1ST QTR 2009 | 2690-000 | | $4,936.59 | $39,998.00 |
| 02/27/2009 | 1114 | OMAR ADEN | PAY PERIOD 2/14/08-2/27/08 | 2690-000 | | $1,584.52 | $38,413.48 |
| 02/27/2009 | 1115 | MICHAEL BACANI | PAY PERIOD 2/14/08-2/27/08 | 2690-000 | | $1,209.92 | $37,203.56 |
| 02/27/2009 | 1116 | CHARLES CLOSE | PAY PERIOD 2/14/09-2/27/09 | 2690-000 | | $3,073.54 | $34,130.02 |
| 02/27/2009 | 1117 | MARYANNE COLEMAN | PAY PERIOD 2/14/09-2/27/09 | 2690-000 | | $3,582.53 | $30,547.49 |
| 02/27/2009 | 1118 | CHRISTINA ESTEVEZ | PAY PERIOD 2/14/09-2/27/09 | 2690-000 | | $1,885.94 | $28,661.55 |
| 02/27/2009 | 1119 | LAURA FUCHS | PAY PERIOD 2/14/09-2/27/09 | 2690-000 | | $2,534.95 | $26,126.60 |
| 02/27/2009 | 1120 | MICHAEL GREEN | PAY PERIOD 2/14/09-2/27/09 | 2690-000 | | $6,742.46 | $19,384.14 |
| 02/27/2009 | 1121 | XOCHITL MARIA GUEVARA | PAY PERIOD 2/14/09-2/27/09 | 2690-000 | | $1,638.28 | $17,745.86 |
| 02/27/2009 | 1122 | DEREK HOLM | PAY PERIOD 2/14/08-2/27/08 | 2690-000 | | $1,549.32 | $16,196.54 |
| 02/27/2009 | 1123 | KARON MORELL | PAY PERIOD 2/14/09-2/27/09 | 2690-000 | | $5,117.76 | $11,078.78 |
| 02/27/2009 | 1124 | DAVID TIPHAVONG | PAY PERIOD 2/14/09-2/27/09 | 2690-000 | | $987.25 | $10,091.53 |
| 02/27/2009 | 1125 | FLORA VIDRIO | PAY PERIOD 2/14/09-2/27/09 | 2690-000 | | $1,451.83 | $8,639.70 |
| 02/27/2009 | 1126 | QIANG HARLEY XU | PAY PERIOD 2/14/09-2/27/09 | 2690-000 | | $3,953.05 | $4,686.65 |
| 02/27/2009 | 1127 | FALLBROOK ENGINEERING | INVOICE 6287 | 2690-000 | | $2,696.85 | $1,989.80 |
| 02/27/2009 | 1128 | QIANG HARLEY XU | SERVICES | 2690-000 | | $684.21 | $1,305.59 |
| 02/27/2009 | 1129 | MARYLAND BOARD OF PHARMACY | STATE LICENSE 2010 | 2690-000 | | $500.00 | $805.59 |
| 03/04/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $150,000.00 | | $150,805.59 |
| 03/04/2009 | 1130 | MCCORMACK AUCTION | CLEAN UP OF 5880 | 2690-000 | | $1,466.59 | $149,339.00 |
| 03/04/2009 | 1131 | SDGE | ACCT 5145 692 338 1 | 2690-000 | | $1,550.71 | $147,788.29 |
| 03/04/2009 | 1132 | BMR-PACIFIC CENTER BLVD | FEB RENT 09 | 2690-000 | | $79,704.97 | $68,083.32 |
| 03/04/2009 | 1133 | SDGE | ACCT 6270 689 404 1 | 2690-000 | | $28,255.33 | $39,827.99 |

| | | | | **SUBTOTALS** | $208,354.81 | $251,945.84 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******8121 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2009 | 1134 | RUSSELL WILSON | INVOICE 106 DATED 1/19/09 | 2690-000 | | $300.00 | $39,527.99 |
| 03/04/2009 | 1135 | FRIO ZONE REFRIGERATION | INVOICE 1138 DATED 1/21/09 | 2690-000 | | $120.00 | $39,407.99 |
| 03/04/2009 | 1136 | FOLEY & LARDNER | IP LEGAL | 2690-000 | | $743.00 | $38,664.99 |
| 03/04/2009 | 1137 | JOSHUA GARMAN | REIMBURSE POSTAGE FOR BUYER MAILING | 2690-000 | | $155.75 | $38,509.24 |
| 03/13/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $150,000.00 | | $188,509.24 |
| 03/13/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $100,000.00 | | $288,509.24 |
| 03/13/2009 | 1138 | EDD | DE 88 1ST QTR 2009 | 2820-000 | | $5,245.32 | $283,263.92 |
| 03/13/2009 | 1139 | BANK OF AMERICA | 941 TAX 1ST QTR 2009 | 2810-000 | | $18,255.40 | $265,008.52 |
| 03/13/2009 | 1140 | BANK OF AMERICA | 940 TAX 1ST QTR 2009 | 2810-000 | | $42.48 | $264,966.04 |
| 03/13/2009 | 1141 | CITY OF SAN DIEGO | WASTE WATER PERMIT | 2690-000 | | $500.00 | $264,466.04 |
| 03/13/2009 | 1142 | RICOH AMERICAS CORP | COPIER LEASE | 2690-000 | | $2,060.20 | $262,405.84 |
| 03/13/2009 | 1143 | BARNEY & BARNEY LLC | WORKER'S COMP INSURANCE | 2690-000 | | $4,559.00 | $257,846.84 |
| 03/13/2009 | 1144 | ANTHEM | HEALTH INSURANCE MAR 2009 | 2690-000 | | $12,548.00 | $245,298.84 |
| 03/13/2009 | 1145 | NILISON CORPORATE SOLUTIONS LLC | INVOICE C236 AND C238 | 2690-000 | | $15,510.00 | $229,788.84 |
| 03/13/2009 | 1146 | COUNTY OF SAN DIEGO, AIR | INV 97117119 | 2690-000 | | $319.00 | $229,469.84 |
| 03/13/2009 | 1147 | IMPERIAL A.I. CREDIT COMPANIES | MAR 09 | 2690-000 | | $32,296.34 | $197,173.50 |
| 03/13/2009 | 1148 | TELEPACIFIC | ACCT 24031 | 2690-000 | | $3,000.00 | $194,173.50 |
| 03/13/2009 | 1149 | VSP | VISION PLAN MAR 09 | 2690-000 | | $243.89 | $193,929.61 |
| 03/13/2009 | 1150 | BMR-PACIFIC CENTER BLVD | MAR RENT 09 | 2690-000 | | $79,704.97 | $114,224.64 |
| 03/13/2009 | 1151 | CITY TREASURER | ACCT U05-32552-05-6 | 2690-000 | | $6,425.63 | $107,799.01 |
| 03/13/2009 | 1152 | CONSTRUCTION ELECTRONICS | SITE ID 000010-0001 | 2690-000 | | $180.00 | $107,619.01 |
| 03/13/2009 | 1153 | SDGE | 7395 687 561 4 | 2690-000 | | $46,114.72 | $61,504.29 |
| 03/13/2009 | 1154 | SORRENTO MESA SELF STORAGE | STORAGE | 2690-000 | | $1,125.00 | $60,379.29 |
| 03/13/2009 | 1155 | PENCHECKS | 401K DISTRIBUTION FEES | 2690-000 | | $3,960.00 | $56,419.29 |
| 03/13/2009 | 1156 | AARON LOCK AND KEY | MINIMUM CHARGE FOR LOCK CHANGE | 2690-000 | | $98.50 | $56,320.79 |
| 03/13/2009 | 1157 | OMAR ADEN | PAY PERIOD 2/28/08-3/13/08 | 2690-000 | | $1,584.52 | $54,736.27 |
| 03/13/2009 | 1158 | MICHAEL BACANI | PAY PERIOD 2/28/08-3/13/08 | 2690-000 | | $1,209.92 | $53,526.35 |
| 03/13/2009 | 1159 | CHARLES CLOSE | PAY PERIOD 2/28/09-3/13/09 | 2690-000 | | $3,073.54 | $50,452.81 |
| | | | **SUBTOTALS** | | $250,000.00 | $239,375.18 | |

Page No.22
FORM 2
Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-12317-LT7 | | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0808 | | Checking Acct #: | ******8121 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/13/2009 | 1160 | MARYANNE COLEMAN | PAY PERIOD 2/28/09-3/13/09 | 2690-000 | | $3,582.53 | $46,870.28 |
| 03/13/2009 | 1161 | CHRISTINA ESTEVEZ | PAY PERIOD 2/28/09-3/13/09 | 2690-000 | | $1,885.94 | $44,984.34 |
| 03/13/2009 | 1162 | LAURA FUCHS | PAY PERIOD 2/28/09-3/13/09 | 2690-000 | | $2,534.95 | $42,449.39 |
| 03/13/2009 | 1163 | MICHAEL GREEN | PAY PERIOD 2/28/09-3/13/09 | 2690-000 | | $6,742.46 | $35,706.93 |
| 03/13/2009 | 1164 | XOCHITL MARIA GUEVARA | PAY PERIOD 2/28/09-3/13/09 | 2690-000 | | $1,638.28 | $34,068.65 |
| 03/13/2009 | 1165 | DEREK HOLM | PAY PERIOD 2/28/08-3/13/08 | 2690-000 | | $1,549.32 | $32,519.33 |
| 03/13/2009 | 1166 | KARON MORELL | PAY PERIOD 2/28/09-3/13/09 | 2690-000 | | $5,117.76 | $27,401.57 |
| 03/13/2009 | 1167 | DAVID TIPHAVONG | PAY PERIOD 2/28/09-3/13/09 | 2690-000 | | $987.25 | $26,414.32 |
| 03/13/2009 | 1168 | FLORA VIDRIO | PAY PERIOD 2/28/09-3/13/09 | 2690-000 | | $1,451.83 | $24,962.49 |
| 03/13/2009 | 1169 | QIANG HARLEY XU | PAY PERIOD 2/28/09-3/13/09 | 2690-000 | | $3,953.05 | $21,009.44 |
| 03/23/2009 | 1170 | EDD | DE 88 1/ST QRTR 2009 | 2690-000 | | $3,471.90 | $17,537.54 |
| 03/23/2009 | 1171 | BANK OF AMERICA | FUTA 940 1ST QTR | 2690-000 | | $21.72 | $17,515.82 |
| 03/27/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $50,000.00 | | $67,515.82 |
| 03/27/2009 | 1152 | Reverses Check # 1152 | SITE ID 000010-0001 | 2690-003 | | ($180.00) | $67,695.82 |
| 03/27/2009 | 1172 | OMAR ADEN | PAY PERIOD 3/14/08-3/27/08 | 2690-000 | | $1,584.52 | $66,111.30 |
| 03/27/2009 | 1173 | MICHAEL BACANI | PAY PERIOD 3/14/08-3/27/08 | 2690-000 | | $1,209.92 | $64,901.38 |
| 03/27/2009 | 1174 | CHARLES CLOSE | PAY PERIOD 3/14/09-3/27/09 | 2690-000 | | $3,073.54 | $61,827.84 |
| 03/27/2009 | 1175 | MARYANNE COLEMAN | PAY PERIOD 3/14/09-3/27/09 | 2690-000 | | $3,582.53 | $58,245.31 |
| 03/27/2009 | 1176 | CHRISTINA ESTEVEZ | PAY PERIOD 3/14/09-3/27/09 | 2690-000 | | $1,885.94 | $56,359.37 |
| 03/27/2009 | 1177 | LAURA FUCHS | PAY PERIOD 3/14/09-3/27/09 | 2690-000 | | $2,534.95 | $53,824.42 |
| 03/27/2009 | 1178 | MICHAEL GREEN | PAY PERIOD 3/14/09-3/27/09 | 2690-000 | | $6,742.46 | $47,081.96 |
| 03/27/2009 | 1179 | XOCHITL MARIA GUEVARA | PAY PERIOD 3/14/09-3/27/09 | 2690-000 | | $1,638.28 | $45,443.68 |
| 03/27/2009 | 1180 | DEREK HOLM | PAY PERIOD 3/14/08-3/27/08 | 2690-000 | | $1,549.32 | $43,894.36 |
| 03/27/2009 | 1181 | KARON MORELL | PAY PERIOD 3/14/09-3/27/09 | 2690-000 | | $5,117.76 | $38,776.60 |
| 03/27/2009 | 1182 | DAVID TIPHAVONG | PAY PERIOD 3/14/09-3/27/09 | 2690-000 | | $987.25 | $37,789.35 |
| 03/27/2009 | 1183 | FLORA VIDRIO | PAY PERIOD 3/14/09-3/27/09 | 2690-000 | | $1,451.83 | $36,337.52 |
| 03/27/2009 | 1184 | QIANG HARLEY XU | PAY PERIOD 3/14/09-3/27/09 | 2690-000 | | $3,953.05 | $32,384.47 |
| 03/27/2009 | 1185 | PURETEC | ACCT 024110 | 2690-000 | | $595.00 | $31,789.47 |
| 03/27/2009 | 1186 | ADVANCED TECHNOLOGY ASSOC | INV 52147 | 2690-000 | | $472.50 | $31,316.97 |
| 03/27/2009 | 1187 | NILSON CORPORATE SOLUTIONS LLC | INVOICE C241 | 2690-000 | | $7,920.00 | $23,396.97 |
| 03/27/2009 | 1188 | BORDEN LADNER GERVAIS | INV IP395087 AND | 2690-000 | | $1,479.99 | $21,916.98 |
| 03/27/2009 | 1189 | FOLEY & LARDNER | IP LEGAL | 2690-000 | | $1,560.04 | $20,356.94 |
| | | | | **SUBTOTALS** | $50,000.00 | $80,095.87 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 08-12317-LT7 |
| Case Name: | ARTES MEDICAL INC. |
| Primary Taxpayer ID #: | **-***0808 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/1/2008 |
| For Period Ending: | 2/22/2017 |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******8121 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2009 | 1190 | WASTE MGMT | ACCT 132-0028127-1584-1 | 2690-000 | | $276.28 | $20,080.66 |
| 03/27/2009 | 1191 | SORRENTO MESA SELF STORAGE | STORAGE | 2690-000 | | $237.00 | $19,843.66 |
| 03/27/2009 | 1192 | QUIANG HARLEY XU | REIMBURSE FOR GRAPHIC CONTROLS LLC | 2690-000 | | $29.75 | $19,813.91 |
| 03/27/2009 | 1193 | MARYANNE COLEMAN | REIMBURSE OFFICE SUPPLIES | 2690-000 | | $102.29 | $19,711.62 |
| 04/06/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $60,000.00 | | $79,711.62 |
| 04/06/2009 | 1194 | FDA | MD6042177-956733 | 2690-000 | | $1,756.00 | $77,955.62 |
| 04/06/2009 | 1195 | VSP | VISION PLAN DEC 08 AND JAN 09 | 2690-000 | | $487.78 | $77,467.84 |
| 04/06/2009 | 1196 | BANK OF AMERICA | 941 TAX 1ST QTR 2009 | 2810-000 | | $18,255.40 | $59,212.44 |
| 04/06/2009 | 1197 | EDD | DE 88 1/ST QRTR 2009 | 2690-000 | | $3,453.02 | $55,759.42 |
| 04/06/2009 | 1198 | BANK OF AMERICA | FUTA 940 1ST QTR | 2690-000 | | $16.92 | $55,742.50 |
| 04/09/2009 | 1199 | IMPERIAL A.I. CREDIT COMPANIES | APR 09 | 2690-000 | | $32,296.34 | $23,446.16 |
| 04/09/2009 | 1200 | Z AND M DELIVERY SERVICE | inv 13187 | 2690-000 | | $780.00 | $22,666.16 |
| 04/09/2009 | 1201 | SHRED SAN DIEGO | INV 2769 | 2690-000 | | $275.00 | $22,391.16 |
| 04/09/2009 | 1202 | BORDEN LADNER GERVAIS | INV IP399607 | 2690-000 | | $181.78 | $22,209.38 |
| 04/09/2009 | 1203 | AT&T | ACCT 858 550 9999 840 | 2690-000 | | $95.61 | $22,113.77 |
| 04/09/2009 | 1204 | NILSON CORPORATE SOLUTIONS LLC | INV 4/9/09 C243 | 2690-000 | | $5,610.00 | $16,503.77 |
| 04/10/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $50,000.00 | | $66,503.77 |
| 04/10/2009 | 1205 | NILSON CORPORATE SOLUTIONS LLC | INV C242 | 2690-000 | | $5,280.00 | $61,223.77 |
| 04/10/2009 | 1206 | OMAR ADEN | PAY PERIOD 3/28/08-4/09/08 | 2690-000 | | $1,559.14 | $59,664.63 |
| 04/10/2009 | 1207 | MICHAEL BACANI | PAY PERIOD 3/28/08-4/09/08 | 2690-000 | | $1,174.38 | $58,490.25 |
| 04/10/2009 | 1208 | CHARLES CLOSE | PAY PERIOD 3/28/09-4/09/09 | 2690-000 | | $2,969.60 | $55,520.65 |
| 04/10/2009 | 1209 | MARYANNE COLEMAN | PAY PERIOD 3/28/09-4/09/09 | 2690-000 | | $3,439.45 | $52,081.20 |
| 04/10/2009 | 1210 | CHRISTINA ESTEVEZ | PAY PERIOD 3/28/09-4/09/09 | 2690-000 | | $1,827.09 | $50,254.11 |
| 04/10/2009 | 1211 | LAURA FUCHS | PAY PERIOD 3/28/09-4/09/09 | 2690-000 | | $2,441.72 | $47,812.39 |
| 04/10/2009 | 1212 | MICHAEL GREEN | PAY PERIOD 3/28/09-4/09/09 | 2690-000 | | $6,465.54 | $41,346.85 |
| 04/10/2009 | 1213 | XOCHITL MARIA GUEVARA | PAY PERIOD 3/28/09-4/09/09 | 2690-000 | | $1,585.20 | $39,761.65 |
| 04/10/2009 | 1214 | DEREK HOLM | PAY PERIOD 3/28/08-4/09/08 | 2690-000 | | $1,505.43 | $38,256.22 |
| 04/10/2009 | 1215 | KARON MORELL | PAY PERIOD 3/28/09-4/09/92 | 2690-000 | | $4,919.30 | $33,336.92 |
| 04/10/2009 | 1216 | FLORA VIDRIO | PAY PERIOD 3/28/09-4/09/09 | 2690-000 | | $1,411.81 | $31,925.11 |
| | | | **SUBTOTALS** | | $110,000.00 | $98,431.83 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******8121 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2009 | 1217 | QIANG HARLEY XU | PAY PERIOD 3/28/09-4/09/09 | 2690-000 | | $3,809.18 | $28,115.93 |
| 04/13/2009 | 1218 | ANTHEM | HEALTH INSURANCE APR 2009 | 2690-000 | | $11,178.00 | $16,937.93 |
| 04/13/2009 | 1219 | BARNEY & BARNEY LLC | WORKER'S COMP INSURANCE | 2690-000 | | $4,634.00 | $12,303.93 |
| 04/13/2009 | 1220 | VSP | VISION PLAN APR 09 | 2690-000 | | $243.89 | $12,060.04 |
| 04/13/2009 | 1221 | MARYANNE COLEMAN | REIMBURSE OCRA REGISTRATION | 2690-000 | | $50.00 | $12,010.04 |
| 04/13/2009 | 1222 | QUIANG HARLEY XU | REIMBURSE BADGER METER EXPENSE | 2690-000 | | $272.90 | $11,737.14 |
| 04/20/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $15,000.00 | | $26,737.14 |
| 04/20/2009 | 1223 | BANK OF AMERICA | 941 1ST QTR 8109B | 2690-000 | | $17,918.81 | $8,818.33 |
| 04/20/2009 | 1224 | BANK OF AMERICA | 941 1ST QTR FUTA | 2690-000 | | $5.23 | $8,813.10 |
| 04/21/2009 | 1225 | EDD | DE 88 1ST QTR 2009 | 2690-000 | | $4,588.51 | $4,224.59 |
| 06/05/2009 | 1071 | Reverses Check # 1071 | Stop Payment Reversal | 2690-004 | | ($850.00) | $5,074.59 |
| 07/12/2009 | 1226 | BANK OF AMERICA | FORM 8109-B | 2810-000 | | $3,773.17 | $1,301.42 |
| 11/08/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $1,698.58 | | $3,000.00 |
| 11/08/2009 | 1227 | DR MORRIS JAGODOWICZ | REIMBURSE DUPLICATE PAYMENT | 8500-002 | | $3,000.00 | $0.00 |
| 12/09/2009 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $234,964.71 | | $234,964.71 |
| 12/09/2009 | 1228 | MINTZ LEVIN COHN FERRIS GLOVSKY POP | COURT ORDER 12/03/09 | * | | $107,388.27 | $127,576.44 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY & P    $(101,666.70) | 3210-000 | | | $127,576.44 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY & P    $(5,721.57) | 3220-000 | | | $127,576.44 |
| 12/09/2009 | 1229 | LECG LLC | COURT ORDER 12/3/09 | * | | $127,576.44 | $0.00 |
| | | | LECG    $(126,694.35) | 3410-000 | | | $0.00 |
| | | | LECG    $(882.09) | 3420-000 | | | $0.00 |
| 03/21/2010 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $1,464.00 | | $1,464.00 |
| 03/21/2010 | 1230 | FRANCHISE TAX BOARD | 33-0870808 | 2820-000 | | $834.00 | $630.00 |
| 03/21/2010 | 1231 | STATE OF NJ - DIVISON OF TAXATION | 330-870-808/00 | 2820-000 | | $520.00 | $110.00 |
| 03/21/2010 | 1232 | ALABAMA DEPT OF REVENUE | 33-0870808 | 2820-000 | | $110.00 | $0.00 |
| 08/04/2010 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $169,727.95 | | $169,727.95 |

| | | | SUBTOTALS | | $422,855.24 | $285,052.40 | |

**FORM 2**
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
| Case Name: | ARTES MEDICAL INC. | Bank Name: | BANK OF AMERICA |
| | | | |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******8121 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| | | | |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/04/2010 | 1233 | ALLEN MATKINS LECK GAMBLE MALLORY | 75% INTERIM FEES | * | | $117,183.10 | $52,544.85 |
| | | | ALLEN MATKINS LECK,GAMBLE MALLORY, Fees $(114,981.37) | 3210-000 | | | $52,544.85 |
| | | | ALLEN MATKINS LECK,GAMBLE MALLORY, Expenses $(2,201.73) | 3220-000 | | | $52,544.85 |
| 08/04/2010 | 1234 | LECG LLC | COURT ORDER 6/22/10 | * | | $6,252.12 | $46,292.73 |
| | | | LECG $(5,954.30) | 3410-000 | | | $46,292.73 |
| | | | LECG $(297.82) | 3420-000 | | | $46,292.73 |
| 08/04/2010 | 1235 | MINTZ LEVIN COHN FERRIS GLOVSKY POP | COURT ORDER 6/17/10 | * | | $6,490.00 | $39,802.73 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY & P $(5,250.00) | 3210-000 | | | $39,802.73 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY & P $(1,240.00) | 3220-000 | | | $39,802.73 |
| 08/23/2010 | 1236 | FRANCHISE TAX BOARD | 33-0870808 | 2820-000 | | $773.00 | $39,029.73 |
| 03/08/2011 | 1237 | FRANCHISE TAX BOARD | 33-0870808 | 2820-000 | | $800.00 | $38,229.73 |
| 04/14/2011 | 1238 | IRELL & MANELLA LLP | MEDIATION FEE | 3721-000 | | $12,175.00 | $26,054.73 |
| 05/18/2011 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $49,061.10 | | $75,115.83 |
| 05/18/2011 | 1239 | ALLEN MATKINS | COURT ORDER 7/26/10 | 3210-000 | | $22,996.28 | $52,119.55 |
| 05/18/2011 | 1240 | MINTZ LEVIN | COURT ORDERS 6/18/1012/4/09 | 3210-000 | | $31,279.50 | $20,840.05 |
| 05/18/2011 | 1241 | LECG | COURT ORDERS 6/23/10 12/04/09 | 3410-000 | | $20,840.05 | $0.00 |
| 10/24/2011 | | Transfer from Acct #******8105 | Bank Funds Transfer | 9999-000 | $1,257,523.00 | | $1,257,523.00 |
| 10/24/2011 | 1242 | ALLEN MATKINS | BALANCE OF FEES THRU 5/18/11 APP | 3210-000 | | $15,330.85 | $1,242,192.15 |
| 10/24/2011 | 1243 | MINTZ LEVIN | BALANCE OF FEES OWED | * | | $76,320.73 | $1,165,871.42 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY & P $(70,299.80) | 3210-000 | | | $1,165,871.42 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY & P $(6,020.93) | 3220-000 | | | $1,165,871.42 |
| 10/24/2011 | 1244 | LECG | BALANCE OF FEES OWED AND | * | | $100,924.24 | $1,064,947.18 |
| | | | LECG $(99,647.30) | 3410-000 | | | $1,064,947.18 |
| | | | LECG $(1,276.94) | 3420-000 | | | $1,064,947.18 |
| 10/24/2011 | 1245 | LESLIE GLADSTONE | BALANCE OF FEES OWED | 2100-000 | | $11,571.80 | $1,053,375.38 |

| | | | | **SUBTOTALS** | $1,306,584.10 | $422,936.67 | |

Page No:26

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 08-12317-LT7 |
| Case Name: | ARTES MEDICAL INC. |
| | |
| Primary Taxpayer ID #: | **-***0808 |
| Co-Debtor Taxpayer ID #: | |
| | |
| For Period Beginning: | 12/1/2008 |
| For Period Ending: | 2/22/2017 |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******8121 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/24/2011 | 1246 | JOHNSON AND WEAVER | COURT ORDER 9/22/11 | * | | $1,053,375.38 | $0.00 |
| | | | JOHNSON BOTTINI, LLP         $(990,000.00) | 3210-000 | | | $0.00 |
| | | | JOHNSON BOTTINI, LLP         $(63,375.38) | 3220-000 | | | $0.00 |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $6.13 | ($6.13) |
| 11/07/2011 | | Reverses Adjustment OUT on 10/31/11 | BANK SERVICE FEE | 2600-000 | | ($6.13) | $0.00 |
| 11/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $43.30 | ($43.30) |
| 12/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $14.21 | ($57.51) |
| 01/20/2012 | | Transfer from Acct #******8105 | TRANSFER TO WRITE CHECKS | 9999-000 | $57.51 | | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $3,083,520.93 | $3,083,520.93 | $0.00 |
| | **Less: Bank transfers/CDs** | $3,051,520.93 | | |
| | **Subtotal** | $32,000.00 | $3,083,520.93 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $32,000.00 | $3,083,520.93 | |

| For the period of 12/1/2008 to 2/22/2017 | | For the entire history of the account between 12/09/2008 to 2/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $32,000.00 | Total Compensable Receipts: | $32,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $32,000.00 | Total Comp/Non Comp Receipts: | $32,000.00 |
| Total Internal/Transfer Receipts: | $3,051,520.93 | Total Internal/Transfer Receipts: | $3,051,520.93 |
| | | | |
| Total Compensable Disbursements: | $3,080,520.93 | Total Compensable Disbursements: | $3,080,520.93 |
| Total Non-Compensable Disbursements: | $3,000.00 | Total Non-Compensable Disbursements: | $3,000.00 |
| Total Comp/Non Comp Disbursements: | $3,083,520.93 | Total Comp/Non Comp Disbursements: | $3,083,520.93 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-12317-LT7 | |
| Case Name: | ARTES MEDICAL INC. | |
| Primary Taxpayer ID #: | **-***0808 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/1/2008 | |
| For Period Ending: | 2/22/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0050 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2014 | | UNION BANK | Transfer Funds | 9999-000 | $1,418,614.30 | | $1,418,614.30 |
| 01/16/2014 | 5001 | MARYANNE COLEMAN | REISSUANCE OF CHECK NUMBER 100028 DATED JULY 26/13 | 5300-000 | | $1,845.46 | $1,416,768.84 |
| 02/07/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $832.78 | $1,415,936.06 |
| 02/26/2014 | (11) | GLOBAL SURETY | VENDOR REFUND | 1221-000 | $4,746.00 | | $1,420,682.06 |
| 02/28/2014 | 5002 | FRANCHISE TAX BOARD | TAX PAYMENT | 2820-000 | | $800.00 | $1,419,882.06 |
| 03/12/2014 | 5003 | WAGNER O. MONTIEL | WAGES | 5300-000 | | $10,002.82 | $1,409,879.24 |
| 03/13/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $877.09 | $1,409,002.15 |
| 03/20/2014 | 5004 | MINTZ LEVIN COHN FERRIS GLOVSKY & P | ATTORNEY'S FEES | * | | $16,068.80 | $1,392,933.35 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY & P $(14,851.50) | 3210-000 | | | $1,392,933.35 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY & P $(1,217.30) | 3220-000 | | | $1,392,933.35 |
| 03/20/2014 | 5005 | INTERNAL REVENUE SERVICE | EFT PAYMENT 1/28/14 | 2810-000 | | $2,945.77 | $1,389,987.58 |
| 04/14/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $875.65 | $1,389,111.93 |
| 05/13/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $870.53 | $1,388,241.40 |
| 06/09/2014 | (60) | UNITED STATES TREASURY | TAX REFUND | 1224-000 | $2,706.66 | | $1,390,948.06 |
| 06/20/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $870.29 | $1,390,077.77 |
| 07/16/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $970.59 | $1,389,107.18 |
| 08/11/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $970.55 | $1,388,136.63 |
| 08/19/2014 | (61) | STATE OF CALIFORNIA | TAX REFUND | 1224-000 | $651.22 | | $1,388,787.85 |
| 09/02/2014 | 5006 | ANNETTE W. GARDNER | GROSS WAGES $1742.52, LESS $150.73 WITHHOLDING = $1591.79 | 5300-000 | | $1,591.79 | $1,387,196.06 |
| 09/02/2014 | 5007 | VOLTAIRE VERGARA | GROSS WAGES $1733.74, LESS $149.97 WITHHOLDING | 5300-000 | | $1,583.77 | $1,385,612.29 |
| 09/02/2014 | 5008 | KARLA R. KELLY | GROSS WAGES $8975.19, LESS $776.35 WITHHOLDING/DEDUCTIONS | 5300-000 | | $8,198.84 | $1,377,413.45 |
| 09/02/2014 | 5009 | THOMAS A. CHRISTENSON | GROSS WAGES $9818.35, LESS WITHHOLDING/DEDUCTIONS $849.29 | 5300-000 | | $8,969.06 | $1,368,444.39 |
| 09/02/2014 | 5010 | MELISSA CRANE | GROSS WAGES $5441.97, LESS $470.73 WITHHOLDING/DEDUCTIONS | 5300-000 | | $4,971.24 | $1,363,473.15 |
| 09/02/2014 | 5011 | KATHLEEN MUELA | GROSS WAGES $2462.36, LESS $212.99 WITHHOLDING/DEDUCTIONS | 5300-000 | | $2,249.37 | $1,361,223.78 |
| | | | | SUBTOTALS | $1,426,718.18 | $65,494.40 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/02/2014 | 5012 | JULIE REYNOLDS | GROSS WAGES $5343.84 + $400.70 EMPLOYEE FLEX, LESS $771.64 DEDUCTIONS/WITHHOLDING | * | | $4,972.90 | $1,356,250.88 |
| | | | $(4,572.20) | 5300-000 | | | $1,356,250.88 |
| | | | $(400.70) | 5400-000 | | | $1,356,250.88 |
| 09/02/2014 | 5013 | PHILIP J. TOCCO | GROSS WAGES $10950.00, LESS $947.18 WITHHOLDING | 5300-000 | | $10,002.82 | $1,346,248.06 |
| 09/02/2014 | 5014 | ARLENE LA ROCK | GROSS WAGES $4310.76, LESS $578.98 DEDUCTIONS | 5300-000 | | $3,731.78 | $1,342,516.28 |
| 09/02/2014 | 5015 | JANICE RHAE DAVIDSON, TRUSTEE | WAGES | 5300-000 | | $2,003.07 | $1,340,513.21 |
| 09/08/2014 | 5016 | EDD | 2014 Q3 FORM DE-9 ACCT 454-3800-9 | 2820-000 | | $2,069.93 | $1,338,443.28 |
| 09/12/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $970.31 | $1,337,472.97 |
| 10/02/2014 | | INTERNAL REVENUE SERVICE | 9/30/14 940 TAX | 2810-000 | | $793.00 | $1,336,679.97 |
| 10/02/2014 | | INTERNAL REVENUE SERVICE | 9/30/14 - 941 TAX | 2810-000 | | $8,593.74 | $1,328,086.23 |
| 10/02/2014 | 5017 | INTERNAL REVENUE SERVICE | 33-0870808 FORM 940 TAXES DEC 31 2013 | 2810-000 | | $92.11 | $1,327,994.12 |
| 10/09/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $500.00 | $1,327,494.12 |
| 03/22/2015 | 5018 | SQUAR MILNER PETERSON | COURT ORDER 10/29/14 | * | | $54,498.70 | $1,272,995.42 |
| | | | SQUAR, MILNER, PETERSON, MIRANDA & $(53,961.50) | 3410-000 | | | $1,272,995.42 |
| | | | SQUAR, MILNER, PETERSON, MIRANDA & $(537.20) | 3420-000 | | | $1,272,995.42 |
| 04/06/2015 | (62) | STRATEGIC CAPITAL DEVELOPMENT | UNCLAIMED PROPERTY | 1221-002 | $14,713.87 | | $1,287,709.29 |
| 08/24/2015 | 5019 | STRATEGIC CAPITAL DEV | REFUND OF PURCHASE PRICE | 8500-002 | | $14,713.87 | $1,272,995.42 |
| 09/17/2015 | 5020 | LESLIE GLADSTONE | COURT ORDER 9/15/15 | * | | $76,214.20 | $1,196,781.22 |
| | | | LESLIE T. GLADSTONE $(72,231.41) | 2100-000 | | | $1,196,781.22 |
| | | | LESLIE T. GLADSTONE $(3,982.79) | 2200-000 | | | $1,196,781.22 |
| 03/10/2016 | 5021 | STATE OF CALIFORNIA - ETT | Account Number: ; Claim #: ; Dividend: 0.00; Distribution Dividend: 100.00; Amount Claimed: 5.39; | 5600-000 | | $5.39 | $1,196,775.83 |
| 03/10/2016 | 5022 | STATE OF CALIFORNIA-SUI | Account Number: ; Claim #: ; Dividend: 0.01; Distribution Dividend: 100.00; Amount Claimed: 183.26; | 5600-000 | | $183.26 | $1,196,592.57 |
| 03/10/2016 | 5023 | INTERNAL REVENUE SERVICE | Account Number: ; Claim #: ; Dividend: 0.00; Distribution Dividend: 100.00; Amount Claimed: 97.02; | 5300-000 | | $97.02 | $1,196,495.55 |

|  |  |  |  | **SUBTOTALS** | $14,713.87 | $179,442.10 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2016 | 5024 | INTERNAL REVENUE SERVICE | Account Number: ; Claim #: ; Dividend: 0.03; Distribution Dividend: 100.00; Amount Claimed: 412.34; | 5300-000 | | $412.34 | $1,196,083.21 |
| 03/10/2016 | 5025 | INTERNAL REVENUE SERVICE | Account Number: ; Claim #: ; Dividend: 0.03; Distribution Dividend: 100.00; Amount Claimed: 32,387.56; | 5300-000 | | $412.34 | $1,195,670.87 |
| 03/10/2016 | 5026 | STATE OF CALIFORNIA | Account Number: ; Claim #: ; Dividend: 0.00; Distribution Dividend: 100.00; Amount Claimed: 4,234.17; | 5300-000 | | $53.90 | $1,195,616.97 |
| 03/10/2016 | 5027 | JEFFREY SESSIONS | Account Number: ; Claim #: 152; Dividend: 0.18; Distribution Dividend: 100.00; Amount Claimed: 10,950.00; | 5300-000 | | $2,174.41 | $1,193,442.56 |
| 03/10/2016 | 5027 | VOID: JEFFREY SESSIONS | CHECK VOIDED - MAIL BEING RETURNED | 5300-003 | | ($2,174.41) | $1,195,616.97 |
| 03/10/2016 | 5028 | JENNIFER J. SHEARON | Account Number: ; Claim #: 321; Dividend: 0.41; Distribution Dividend: 100.00; Amount Claimed: 5,390.00; | 5300-000 | | $4,923.76 | $1,190,693.21 |
| 03/10/2016 | 5029 | STATE OF ALABAMA DEPT. OF | Account Number: ; Claim #: ; Dividend: 0.01; Distribution Dividend: 100.00; Amount Claimed: 187.27; | 5800-000 | | $187.27 | $1,190,505.94 |
| 03/10/2016 | 5030 | STATE OF ALABAMA DEPT. OF | Account Number: ; Claim #: ; Dividend: 0.01; Distribution Dividend: 100.00; Amount Claimed: 193.26; | 5800-000 | | $193.26 | $1,190,312.68 |
| 03/10/2016 | 5031 | INTERNAL REVENUE SERVICE | Account Number: ; Claim #: 299; Dividend: 0.08; Distribution Dividend: 100.00; Amount Claimed: 1,046.27;VOIDED - NO MONEY DUE ON CLAIM PER NOTICE REC'D. 3/28/16 | 5800-003 | | $1,046.27 | $1,189,266.41 |
| 03/10/2016 | 5032 | STATE OF CALIFORNIA | Account Number: ; Claim #: 308; Dividend: 0.10; Distribution Dividend: 100.00; Amount Claimed: 1,225.25; | 4800-000 | | $1,225.25 | $1,188,041.16 |
| 03/10/2016 | 5033 | INTERNAL REVENUE SERVICE | Account Number: ; Claim #: ; Dividend: 0.62; Distribution Dividend: 36.24; Amount Claimed: 20,625.78; | 7100-000 | | $7,474.92 | $1,180,566.24 |
| 03/10/2016 | 5034 | STATE OF CALIFORNIA-SDI | Account Number: ; Claim #: ; Dividend: 0.06; Distribution Dividend: 36.24; Amount Claimed: 2,285.68; | 7100-000 | | $828.35 | $1,179,737.89 |
| 03/10/2016 | 5035 | INTERNAL REVENUE SERVICE | Account Number: ; Claim #: ; Dividend: 0.04; Distribution Dividend: 36.24; Amount Claimed: 1,616.33; | 7100-000 | | $585.77 | $1,179,152.12 |
| 03/10/2016 | 5036 | INTERNAL REVENUE SERVICE | Account Number: ; Claim #: ; Dividend: 0.62; Distribution Dividend: 36.24; Amount Claimed: 20,625.86; | 7100-000 | | $7,474.95 | $1,171,677.17 |

|  |  |  |  | SUBTOTALS | $0.00 | $24,818.38 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-12317-LT7 | Trustee Name: Leslie T. Gladstone |
| Case Name: | ARTES MEDICAL INC. | Bank Name: East West Bank |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: ******0050 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2016 | 5037 | STATE OF CALIFORNIA - ETT | Account Number: ; Claim #: ; Dividend: 0.00; Distribution Dividend: 36.24; Amount Claimed: 89.81; | 7100-000 | | $32.55 | $1,171,644.62 |
| 03/10/2016 | 5038 | STATE OF CALIFORNIA-UI | Account Number: ; Claim #: ; Dividend: 0.09; Distribution Dividend: 36.24; Amount Claimed: 3,053.07; | 7100-000 | | $1,106.45 | $1,170,538.17 |
| 03/10/2016 | 5039 | OFFICE DEPOT | Account Number: ; Claim #: 1; Dividend: 0.12; Distribution Dividend: 36.24; Amount Claimed: 4,140.00; | 7100-000 | | $1,500.36 | $1,169,037.81 |
| 03/10/2016 | 5040 | ADELL BURGE | Account Number: ; Claim #: 2; Dividend: 0.00; Distribution Dividend: 36.24; Amount Claimed: 300.00; | 7100-000 | | $108.72 | $1,168,929.09 |
| 03/10/2016 | 5041 | WELLS FARGO FINANCIAL LEASING, | Account Number: ; Claim #: 3; Dividend: 1.35; Distribution Dividend: 36.24; Amount Claimed: 44,640.69; | 7100-000 | | $16,178.08 | $1,152,751.01 |
| 03/10/2016 | 5042 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 4; Dividend: 4.27; Distribution Dividend: 36.24; Amount Claimed: 141,243.75; | 7100-000 | | $51,187.66 | $1,101,563.35 |
| 03/10/2016 | 5043 | LISA K. ALBERS | Account Number: ; Claim #: 5; Dividend: 0.11; Distribution Dividend: 36.24; Amount Claimed: 4,110.22; | 7100-000 | | $1,360.72 | $1,100,202.63 |
| 03/10/2016 | 5044 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 7; Dividend: 0.15; Distribution Dividend: 36.24; Amount Claimed: 5,756.84; | 7100-000 | | $1,905.85 | $1,098,296.78 |
| 03/10/2016 | 5045 | MEREDITH CORP | Account Number: ; Claim #: 8; Dividend: 6.42; Distribution Dividend: 36.24; Amount Claimed: 212,055.05; | 7100-000 | | $76,850.14 | $1,021,446.64 |
| 03/10/2016 | 5046 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 10; Dividend: 3.27; Distribution Dividend: 36.24; Amount Claimed: 108,000.00; | 7100-000 | | $39,139.91 | $982,306.73 |
| 03/10/2016 | 5047 | AMERICAN EXPRESS TRAVEL RELATED SER | Account Number: ; Claim #: 14; Dividend: 0.29; Distribution Dividend: 36.24; Amount Claimed: 9,645.89; | 7100-000 | | $3,495.73 | $978,811.00 |
| 03/10/2016 | 5048 | TED CURRY | Account Number: ; Claim #: 15; Dividend: 0.22; Distribution Dividend: 36.24; Amount Claimed: 8,281.00; | 7100-000 | | $2,741.49 | $976,069.51 |
| 03/10/2016 | 5049 | DELORA STROHMAN | Account Number: ; Claim #: 19; Dividend: 0.00; Distribution Dividend: 36.24; Amount Claimed: 300.00; | 7100-000 | | $108.72 | $975,960.79 |
| 03/10/2016 | 5050 | JOHN WILEY @ SONS INC. | Account Number: ; Claim #: 22; Dividend: 0.35; Distribution Dividend: 36.24; Amount Claimed: 11,612.92; | 7100-000 | | $4,208.60 | $971,752.19 |
| 03/10/2016 | 5051 | PKF CORPORATION | Account Number: ; Claim #: 24; Dividend: 0.48; Distribution Dividend: 36.24; Amount Claimed: 15,852.13; | 7100-000 | | $5,744.92 | $966,007.27 |
| | | | **SUBTOTALS** | | $0.00 | $205,669.90 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2016 | 5052 | SUSAN BRODSKY-THALKEN | Account Number: ; Claim #: 25; Dividend: 0.02; Distribution Dividend: 36.24; Amount Claimed: 800.00; | 7100-000 | | $264.85 | $965,742.42 |
| 03/10/2016 | 5053 | MISSOURI DEPARTMENT OF | Account Number: ; Claim #: 27; Dividend: 0.00; Distribution Dividend: 36.24; Amount Claimed: 26.07; | 7100-000 | | $9.45 | $965,732.97 |
| 03/10/2016 | 5054 | CONSTRUCTION ELECTRONICS INC | Account Number: ; Claim #: 28; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 560.00; | 7100-000 | | $202.95 | $965,530.02 |
| 03/10/2016 | 5055 | FASTRACK MACHINE, INC. | Account Number: ; Claim #: 29; Dividend: 0.00; Distribution Dividend: 36.24; Amount Claimed: 129.30; | 7100-000 | | $46.86 | $965,483.16 |
| 03/10/2016 | 5056 | GMP LABELING, INC. | Account Number: ; Claim #: 30; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 338.30; | 7100-000 | | $122.60 | $965,360.56 |
| 03/10/2016 | 5057 | KRAMM & ASSOCIATES INC. | Account Number: ; Claim #: 31; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 553.25; | 7100-000 | | $200.50 | $965,160.06 |
| 03/10/2016 | 5058 | AMY JO TUPPER | Account Number: ; Claim #: 33; Dividend: 0.13; Distribution Dividend: 36.24; Amount Claimed: 4,750.32; | 7100-000 | | $1,572.63 | $963,587.43 |
| 03/10/2016 | 5059 | ONESOURCE DISTRIBUTORS, LLC | Account Number: ; Claim #: 34; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 368.21; | 7100-000 | | $133.44 | $963,453.99 |
| 03/10/2016 | 5060 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 35; Dividend: 1.86; Distribution Dividend: 36.24; Amount Claimed: 61,505.84; | 7100-000 | | $22,290.12 | $941,163.87 |
| 03/10/2016 | 5061 | STATCO ENGINEERING INC. | Account Number: ; Claim #: 38; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 397.29; | 7100-000 | | $143.98 | $941,019.89 |
| 03/10/2016 | 5062 | GLENN ENGLAND REPAIR SERV. | Account Number: ; Claim #: 40; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 340.00; | 7100-000 | | $123.22 | $940,896.67 |
| 03/10/2016 | 5063 | FLOW SOLUTIONS, INC. | Account Number: ; Claim #: 41; Dividend: 0.04; Distribution Dividend: 36.24; Amount Claimed: 1,530.76; | 7100-000 | | $554.76 | $940,341.91 |
| 03/10/2016 | 5064 | CONSUMER PIPE & SUPLY CO. | Account Number: ; Claim #: 42; Dividend: 0.11; Distribution Dividend: 36.24; Amount Claimed: 3,858.35; | 7100-000 | | $1,398.29 | $938,943.62 |
| 03/10/2016 | 5065 | HEYES FILTERS | Account Number: ; Claim #: 44; Dividend: 0.02; Distribution Dividend: 36.24; Amount Claimed: 746.26; | 7100-000 | | $270.45 | $938,673.17 |
| 03/10/2016 | 5066 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 46; Dividend: 1.29; Distribution Dividend: 36.24; Amount Claimed: 42,720.95; | 7100-000 | | $15,482.35 | $923,190.82 |
| | | | **SUBTOTALS** | | $0.00 | $42,816.45 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/10/2016 | 5067 | COLOR WORLD DIGITAL GRAPHICS | Account Number: ; Claim #: 47; Dividend: 0.19; Distribution Dividend: 36.24; Amount Claimed: 6,504.35; | 7100-000 | | $2,357.22 | $920,833.60 |
| 03/10/2016 | 5068 | WORLDTRANS SERVICES INC | Account Number: ; Claim #: 48; Dividend: 0.21; Distribution Dividend: 36.24; Amount Claimed: 7,150.00; | 7100-000 | | $2,591.21 | $918,242.39 |
| 03/10/2016 | 5069 | LAB SAFETY SUPPLY INC. | Account Number: ; Claim #: 49; Dividend: 0.00; Distribution Dividend: 36.24; Amount Claimed: 139.50; | 7100-000 | | $50.56 | $918,191.83 |
| 03/10/2016 | 5070 | FRED LAUFER MD | Account Number: ; Claim #: 50; Dividend: 0.27; Distribution Dividend: 36.24; Amount Claimed: 9,000.00; | 7100-000 | | $3,261.66 | $914,930.17 |
| 03/10/2016 | 5071 | COMPENSIA INC. | Account Number: ; Claim #: 51; Dividend: 0.21; Distribution Dividend: 36.24; Amount Claimed: 7,250.40; | 7100-000 | | $2,627.59 | $912,302.58 |
| 03/10/2016 | 5072 | DANIEL N. RONEL MD | Account Number: ; Claim #: 52; Dividend: 0.04; Distribution Dividend: 36.24; Amount Claimed: 7,740.00; | 7100-000 | | $585.59 | $911,716.99 |
| 03/10/2016 | 5073 | JMP SECURITIES | Account Number: ; Claim #: 53; Dividend: 1.51; Distribution Dividend: 36.24; Amount Claimed: 50,000.00; | 7100-000 | | $18,120.33 | $893,596.66 |
| 03/10/2016 | 5074 | GLOBAL BIODEVICE DEV. LLC | Account Number: ; Claim #: 56; Dividend: 0.04; Distribution Dividend: 36.24; Amount Claimed: 1,500.00; | 7100-000 | | $543.61 | $893,053.05 |
| 03/10/2016 | 5075 | PRINTPACK INC. | Account Number: ; Claim #: 57; Dividend: 0.13; Distribution Dividend: 36.24; Amount Claimed: 4,385.00; | 7100-000 | | $1,589.15 | $891,463.90 |
| 03/10/2016 | 5076 | ANMAR METROLOGY INC. | Account Number: ; Claim #: 58; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 615.00; | 7100-000 | | $222.88 | $891,241.02 |
| 03/10/2016 | 5077 | FEDEX CUSTOMER INFORMATION | Account Number: ; Claim #: 63; Dividend: 1.13; Distribution Dividend: 36.24; Amount Claimed: 37,530.54; | 7100-000 | | $13,601.31 | $877,639.71 |
| 03/10/2016 | 5078 | NAMSA | Account Number: ; Claim #: 64; Dividend: 0.12; Distribution Dividend: 36.24; Amount Claimed: 4,133.64; | 7100-000 | | $1,498.06 | $876,141.65 |
| 03/10/2016 | 5079 | FREEFORM, INC. | Account Number: ; Claim #: 65; Dividend: 0.16; Distribution Dividend: 36.24; Amount Claimed: 5,299.15; | 7100-000 | | $1,920.45 | $874,221.20 |
| 03/10/2016 | 5080 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 67; Dividend: 0.27; Distribution Dividend: 36.24; Amount Claimed: 9,085.00; | 7100-000 | | $3,292.46 | $870,928.74 |
| 03/10/2016 | 5081 | MARY LYNN MORAN MD | Account Number: ; Claim #: 69; Dividend: 0.41; Distribution Dividend: 36.24; Amount Claimed: 13,650.00; | 7100-000 | | $4,946.85 | $865,981.89 |
| | | | **SUBTOTALS** | | $0.00 | $57,208.93 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2016 | 5082 | Clerk, US Bankruptcy Court | Small Dividends | * | | $3.80 | $865,978.09 |
| | | | Claim Amount $(3.80) | 7100-001 | | | $865,978.09 |
| 03/10/2016 | 5083 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 71; Dividend: 0.45; Distribution Dividend: 36.24; Amount Claimed: 15,128.75; | 7100-000 | | $5,482.76 | $860,495.33 |
| 03/10/2016 | 5084 | RPM MATERIAL HANDLING CO. | Account Number: ; Claim #: 78; Dividend: 0.03; Distribution Dividend: 36.24; Amount Claimed: 1,207.86; | 7100-000 | | $437.74 | $860,057.59 |
| 03/10/2016 | 5085 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 79; Dividend: 6.15; Distribution Dividend: 36.24; Amount Claimed: 203,147.87; | 7100-000 | | $73,622.12 | $786,435.47 |
| 03/10/2016 | 5086 | NANETTE BECK | Account Number: ; Claim #: 80; Dividend: 0.02; Distribution Dividend: 36.24; Amount Claimed: 810.00; | 7100-000 | | $293.55 | $786,141.92 |
| 03/10/2016 | 5087 | T MOBILE USA INC | Account Number: ; Claim #: 81; Dividend: 0.03; Distribution Dividend: 36.24; Amount Claimed: 1,166.41; | 7100-000 | | $422.71 | $785,719.21 |
| 03/10/2016 | 5088 | HIGGS, FLETCHER & MACK LLP | Account Number: ; Claim #: 82; Dividend: 1.26; Distribution Dividend: 36.24; Amount Claimed: 41,694.37; | 7100-000 | | $15,110.31 | $770,608.90 |
| 03/10/2016 | 5089 | BERNELL HYDRAULICS INC. | Account Number: ; Claim #: 83; Dividend: 0.02; Distribution Dividend: 36.24; Amount Claimed: 742.88; | 7100-000 | | $269.22 | $770,339.68 |
| 03/10/2016 | 5090 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 84; Dividend: 1.25; Distribution Dividend: 36.24; Amount Claimed: 41,600.00; | 7100-000 | | $15,076.11 | $755,263.57 |
| 03/10/2016 | 5091 | HYMAN, PHELPS & MCNAMARA, PC | Account Number: ; Claim #: 85; Dividend: 0.09; Distribution Dividend: 36.24; Amount Claimed: 2,997.67; | 7100-000 | | $1,086.38 | $754,177.19 |
| 03/10/2016 | 5092 | FISHER SCIENTIFIC | Account Number: ; Claim #: 86; Dividend: 0.02; Distribution Dividend: 36.24; Amount Claimed: 809.74; | 7100-000 | | $293.46 | $753,883.73 |
| 03/10/2016 | 5093 | PROPHARMACON LLC | Account Number: ; Claim #: 87; Dividend: 0.30; Distribution Dividend: 36.24; Amount Claimed: 10,119.22; | 7100-000 | | $3,667.27 | $750,216.46 |
| 03/10/2016 | 5094 | APEX MECHANICAL SYSTEMS INC. | Account Number: ; Claim #: 88; Dividend: 0.66; Distribution Dividend: 36.24; Amount Claimed: 21,967.64; ACCT. PAID IN FULL - CHECK RETURNED | 7100-003 | | $7,961.22 | $742,255.24 |
| 03/10/2016 | 5095 | JAMES PRIDE | Account Number: ; Claim #: 89; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 600.00; | 7100-000 | | $217.44 | $742,037.80 |
| | | | **SUBTOTALS** | | $0.00 | $123,944.09 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/10/2016 | 5096 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 90; Dividend: 0.24; Distribution Dividend: 36.24; Amount Claimed: 8,000.00; | 7100-000 | | $2,899.25 | $739,138.55 |
| 03/10/2016 | 5097 | MCCRONE ASSOCIATES INC. | Account Number: ; Claim #: 94; Dividend: 0.04; Distribution Dividend: 36.24; Amount Claimed: 1,365.00; | 7100-000 | | $494.68 | $738,643.87 |
| 03/10/2016 | 5098 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 95; Dividend: 0.13; Distribution Dividend: 36.24; Amount Claimed: 4,401.23; | 7100-000 | | $1,595.03 | $737,048.84 |
| 03/10/2016 | 5099 | MUSE PRESENTATION TECH | Account Number: ; Claim #: 96; Dividend: 0.22; Distribution Dividend: 36.24; Amount Claimed: 7,330.00; | 7100-000 | | $2,656.44 | $734,392.40 |
| 03/10/2016 | 5100 | HARTFORD FIRE INSURANCE COMPANY | Account Number: ; Claim #: 97; Dividend: 0.08; Distribution Dividend: 36.24; Amount Claimed: 2,921.00; | 7100-000 | | $1,058.59 | $733,333.81 |
| 03/10/2016 | 5101 | ADVANCED PERSONNEL SYS. INC. | Account Number: ; Claim #: 103; Dividend: 0.00; Distribution Dividend: 36.24; Amount Claimed: 200.00; | 7100-000 | | $72.48 | $733,261.33 |
| 03/10/2016 | 5102 | CDW CORPORATION | Account Number: ; Claim #: 106; Dividend: 0.44; Distribution Dividend: 36.24; Amount Claimed: 14,620.71; | 7100-000 | | $5,298.64 | $727,962.69 |
| 03/10/2016 | 5103 | PACKAGING PLUS LLC | Account Number: ; Claim #: 109; Dividend: 0.16; Distribution Dividend: 36.24; Amount Claimed: 5,549.04; | 7100-000 | | $2,011.01 | $725,951.68 |
| 03/10/2016 | 5104 | JOSEPH PROCTOR | Account Number: ; Claim #: 111; Dividend: 0.16; Distribution Dividend: 36.24; Amount Claimed: 6,072.21; | 7100-000 | | $2,010.25 | $723,941.43 |
| 03/10/2016 | 5105 | JEREMY BUTLER | Account Number: ; Claim #: 115; Dividend: 0.03; Distribution Dividend: 36.24; Amount Claimed: 1,395.80; | 7100-000 | | $462.09 | $723,479.34 |
| 03/10/2016 | 5106 | WINFRED K. RENO | Account Number: ; Claim #: 118; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 547.00; | 7100-000 | | $198.24 | $723,281.10 |
| 03/10/2016 | 5107 | COSMETIC SURGERY CENTER OF CHERRY H | Account Number: ; Claim #: 119; Dividend: 0.22; Distribution Dividend: 36.24; Amount Claimed: 7,488.00; | 7100-000 | | $2,713.70 | $720,567.40 |
| 03/10/2016 | 5108 | AMERICAN EXPRESS TRAVEL RELATED SVC | Account Number: ; Claim #: 121; Dividend: 0.89; Distribution Dividend: 36.24; Amount Claimed: 29,619.62; | 7100-000 | | $10,734.34 | $709,833.06 |
| 03/10/2016 | 5109 | AMERICAN EXPRESS TRAVEL RELATED SVC | Account Number: ; Claim #: 122; Dividend: 0.82; Distribution Dividend: 36.24; Amount Claimed: 27,183.51; | 7100-000 | | $9,851.48 | $699,981.58 |
| 03/10/2016 | 5110 | QUADRANTS SCIENTIFIC INC. | Account Number: ; Claim #: 124; Dividend: 0.03; Distribution Dividend: 36.24; Amount Claimed: 1,260.00; | 7100-000 | | $456.63 | $699,524.95 |
| | | | **SUBTOTALS** | | $0.00 | $42,512.85 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2016 | 5111 | DANIEL L. GRANT | Account Number: ; Claim #: 125; Dividend: 0.25; Distribution Dividend: 36.24; Amount Claimed: 9,356.00; | 7100-000 | | $3,097.38 | $696,427.57 |
| 03/10/2016 | 5112 | HALCYON CONSULTING | Account Number: ; Claim #: 127; Dividend: 0.30; Distribution Dividend: 36.24; Amount Claimed: 10,115.00; | 7100-000 | | $3,665.74 | $692,761.83 |
| 03/10/2016 | 5113 | SPENCER DERMATOLOGY | Account Number: ; Claim #: 129; Dividend: 0.31; Distribution Dividend: 36.24; Amount Claimed: 21,000.00; | 7100-000 | | $3,805.27 | $688,956.56 |
| 03/10/2016 | 5114 | HANGAR INDUSTRIES INC. | Account Number: ; Claim #: 132; Dividend: 0.05; Distribution Dividend: 36.24; Amount Claimed: 1,814.50; | 7100-000 | | $657.59 | $688,298.97 |
| 03/10/2016 | 5115 | CHARLES  L. CLOSE | Account Number: ; Claim #: 135; Dividend: 0.03; Distribution Dividend: 36.24; Amount Claimed: 1,165.97; | 7100-000 | | $386.01 | $687,912.96 |
| 03/10/2016 | 5116 | VEOLIA ENVIRONMENTAL | Account Number: ; Claim #: 136; Dividend: 0.55; Distribution Dividend: 36.24; Amount Claimed: 18,397.78; | 7100-000 | | $6,667.48 | $681,245.48 |
| 03/10/2016 | 5117 | PRUDENTIAL OVERALL SUPPLY | Account Number: ; Claim #: 137; Dividend: 0.16; Distribution Dividend: 36.24; Amount Claimed: 5,516.64; | 7100-000 | | $1,999.27 | $679,246.21 |
| 03/10/2016 | 5118 | BMR-PACIFIC CENTER BOULEVARD, LLC | Account Number: ; Claim #: 139; Dividend: 26.60; Distribution Dividend: 36.24; Amount Claimed: 878,531.39; | 7100-000 | | $318,385.53 | $360,860.68 |
| 03/10/2016 | 5119 | BARRETT ENTERPRISES, INC. | Account Number: ; Claim #: 142; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 567.33; | 7100-000 | | $205.60 | $360,655.08 |
| 03/10/2016 | 5120 | DELAGE LANDEN FINANCIAL SERVICES, I | Account Number: ; Claim #: 143; Dividend: 0.12; Distribution Dividend: 36.24; Amount Claimed: 30,259.23; | 7100-000 | | $1,530.52 | $359,124.56 |
| 03/10/2016 | 5121 | KAREN JO MORELL | Account Number: ; Claim #: 144; Dividend: 0.02; Distribution Dividend: 36.24; Amount Claimed: 988.70; | 7100-000 | | $327.32 | $358,797.24 |
| 03/10/2016 | 5122 | COLD ICE | Account Number: ; Claim #: 150; Dividend: 0.81; Distribution Dividend: 36.24; Amount Claimed: 26,926.39; | 7100-000 | | $9,758.30 | $349,038.94 |
| 03/10/2016 | 5123 | MILLIPORE CORPORATION | Account Number: ; Claim #: 151; Dividend: 0.11; Distribution Dividend: 36.24; Amount Claimed: 3,953.21; | 7100-000 | | $1,432.67 | $347,606.27 |
| 03/10/2016 | 5124 | ALLIANCE MEDICAL PROD. INC. | Account Number: ; Claim #: 153; Dividend: 0.21; Distribution Dividend: 36.24; Amount Claimed: 7,126.65; | 7100-000 | | $2,582.74 | $345,023.53 |
| 03/10/2016 | 5125 | FLORIDA DEPARTMENT OF | Account Number: ; Claim #: 154; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 436.50; | 7100-000 | | $158.20 | $344,865.33 |

| | | | | **SUBTOTALS** | $0.00 | $354,659.62 |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 08-12317-LT7 | | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0808 | | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/1/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2016 | 5126 | PREMIERE GLOBAL SERVICES | Account Number: ; Claim #: 159; Dividend: 0.08; Distribution Dividend: 36.24; Amount Claimed: 2,884.51; | 7100-000 | | $1,045.37 | $343,819.96 |
| 03/10/2016 | 5127 | MICHAEL GREEN | Account Number: ; Claim #: 165; Dividend: 7.80; Distribution Dividend: 36.24; Amount Claimed: 270,004.04; | 7100-000 | | $93,377.62 | $250,442.34 |
| 03/10/2016 | 5128 | EUGENE J NOWAK | Account Number: ; Claim #: 173; Dividend: 0.87; Distribution Dividend: 36.24; Amount Claimed: 28,920.00; | 7100-000 | | $10,480.80 | $239,961.54 |
| 03/10/2016 | 5129 | PAMELA VIZANKO | Account Number: ; Claim #: 182; Dividend: 0.34; Distribution Dividend: 36.24; Amount Claimed: 12,650.00; | 7100-000 | | $4,187.89 | $235,773.65 |
| 03/10/2016 | 5130 | LINCOLN NATIONAL LIFE INS CO | Account Number: ; Claim #: 184; Dividend: 0.20; Distribution Dividend: 36.24; Amount Claimed: 6,802.08; | 7100-000 | | $2,465.12 | $233,308.53 |
| 03/10/2016 | 5131 | NATHAN HILE | Account Number: ; Claim #: 186; Dividend: 0.03; Distribution Dividend: 36.24; Amount Claimed: 1,183.69; | 7100-000 | | $391.87 | $232,916.66 |
| 03/10/2016 | 5132 | COOLEY GODWARD KRONISH LLP | Account Number: ; Claim #: 187; Dividend: 0.04; Distribution Dividend: 36.24; Amount Claimed: 1,551.50; | 7100-000 | | $562.27 | $232,354.39 |
| 03/10/2016 | 5133 | SECURITAS SECURITY SERVICES, USA, I | Account Number: ; Claim #: 189; Dividend: 0.19; Distribution Dividend: 36.24; Amount Claimed: 6,419.45; | 7100-000 | | $2,326.45 | $230,027.94 |
| 03/10/2016 | 5134 | CLEANNET OF SAN DIEGO | Account Number: ; Claim #: 192; Dividend: 0.18; Distribution Dividend: 36.24; Amount Claimed: 6,260.00; | 7100-000 | | $2,268.66 | $227,759.28 |
| 03/10/2016 | 5135 | GINA MCBRIDE | Account Number: ; Claim #: 195; Dividend: 0.23; Distribution Dividend: 36.24; Amount Claimed: 8,334.74; | 7100-000 | | $2,759.28 | $225,000.00 |
| 03/10/2016 | 5136 | CITIBANK SOUTH DAKOTA NA | Account Number: ; Claim #: 196; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 419.64; | 7100-000 | | $152.08 | $224,847.92 |
| 03/10/2016 | 5137 | RACKSPACE INC. | Account Number: ; Claim #: 197; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 475.00; | 7100-000 | | $172.14 | $224,675.78 |
| 03/10/2016 | 5138 | BRYAN ABRAHAM | Account Number: ; Claim #: 203; Dividend: 0.05; Distribution Dividend: 36.24; Amount Claimed: 2,088.75; | 7100-000 | | $691.50 | $223,984.28 |
| 03/10/2016 | 5139 | SALESFORCE.COM, INC. | Account Number: ; Claim #: 206; Dividend: 1.42; Distribution Dividend: 36.24; Amount Claimed: 47,025.00; | 7100-000 | | $17,042.17 | $206,942.11 |
| 03/10/2016 | 5140 | DUANE MORRIS LLP | Account Number: ; Claim #: 207; Dividend: 1.14; Distribution Dividend: 36.24; Amount Claimed: 37,966.13; | 7100-000 | | $13,759.17 | $193,182.94 |
| | | | **SUBTOTALS** | | $0.00 | $151,682.39 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-12317-LT7 | |
| Case Name: | ARTES MEDICAL INC. | |
| Primary Taxpayer ID #: | **-***0808 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/1/2008 | |
| For Period Ending: | 2/22/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0050 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2016 | 5141 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 209; Dividend: 0.41; Distribution Dividend: 36.24; Amount Claimed: 15,011.52; | 7100-000 | | $4,969.68 | $188,213.26 |
| 03/10/2016 | 5142 | AFTON SCIENTIFIC CORP. | Account Number: ; Claim #: 211; Dividend: 0.75; Distribution Dividend: 36.24; Amount Claimed: 25,042.32; | 7100-000 | | $9,075.50 | $179,137.76 |
| 03/10/2016 | 5143 | ALLISUN BRAGA | Account Number: ; Claim #: 214; Dividend: 0.00; Distribution Dividend: 36.24; Amount Claimed: 250.95; | 7100-000 | | $90.95 | $179,046.81 |
| 03/10/2016 | 5144 | REPRO MAGIC | Account Number: ; Claim #: 219; Dividend: 0.05; Distribution Dividend: 36.24; Amount Claimed: 1,856.45; | 7100-000 | | $672.79 | $178,374.02 |
| 03/10/2016 | 5145 | RUSSELL REYNOLDS ASSOCIATES | Account Number: ; Claim #: 221; Dividend: 2.11; Distribution Dividend: 36.24; Amount Claimed: 69,879.60; | 7100-000 | | $25,324.82 | $153,049.20 |
| 03/10/2016 | 5146 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 230; Dividend: 0.22; Distribution Dividend: 36.24; Amount Claimed: 7,550.00; | 7100-000 | | $2,736.17 | $150,313.03 |
| 03/10/2016 | 5147 | HELLER EHRMAN WHITE & MCAULIFFE, | Account Number: ; Claim #: 236; Dividend: 5.55; Distribution Dividend: 36.24; Amount Claimed: 183,533.26; | 7100-000 | | $66,513.65 | $83,799.38 |
| 03/10/2016 | 5148 | WAGNER O. MONTIEL | Account Number: ; Claim #: 238; Dividend: 0.05; Distribution Dividend: 36.24; Amount Claimed: 1,955.87; | 7100-000 | | $647.50 | $83,151.88 |
| 03/10/2016 | 5149 | PAUL PLEVIN SULLIVAN LLP | Account Number: ; Claim #: 239; Dividend: 0.35; Distribution Dividend: 36.24; Amount Claimed: 11,725.25; | 7100-000 | | $4,249.31 | $78,902.57 |
| 03/10/2016 | 5150 | EYEFI INGTERACTIVE | Account Number: ; Claim #: 240; Dividend: 0.18; Distribution Dividend: 36.24; Amount Claimed: 73,280.00; | 7100-000 | | $2,167.19 | $76,735.38 |
| 03/10/2016 | 5151 | JENNIFER R. BANCROFT | Account Number: ; Claim #: 242; Dividend: 0.21; Distribution Dividend: 36.24; Amount Claimed: 7,824.28; | 7100-000 | | $2,590.29 | $74,145.09 |
| 03/10/2016 | 5152 | PAIGE MOORE | Account Number: ; Claim #: 243; Dividend: 0.27; Distribution Dividend: 36.24; Amount Claimed: 10,071.00; | 7100-000 | | $3,334.09 | $70,811.00 |
| 03/10/2016 | 5153 | RONALD LOWERY | Account Number: ; Claim #: 244; Dividend: 0.02; Distribution Dividend: 36.24; Amount Claimed: 838.36; | 7100-000 | | $277.54 | $70,533.46 |
| 03/10/2016 | 5154 | KENNETH LEE DILLEY | Account Number: ; Claim #: 254; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 600.00; | 7100-000 | | $217.44 | $70,316.02 |
| 03/10/2016 | 5155 | CPS PRINTING CORP. | Account Number: ; Claim #: 267; Dividend: 5.69; Distribution Dividend: 36.24; Amount Claimed: 188,025.34; | 7100-000 | | $68,141.61 | $2,174.41 |

| | | | | SUBTOTALS | $0.00 | $191,008.53 | |

Page No: 38
Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-12317-LT7 | |
| Case Name: | ARTES MEDICAL INC. | |
| Primary Taxpayer ID #: | **-***0808 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/1/2008 | |
| For Period Ending: | 2/22/2017 | |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0050 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2016 | 5067 | VOID: COLOR WORLD DIGITAL GRAPHICS | | 7100-003 | | ($2,357.22) | $4,531.63 |
| 03/25/2016 | 5072 | VOID: DANIEL N. RONEL MD | | 7100-003 | | ($585.59) | $5,117.22 |
| 03/29/2016 | 5031 | VOID: INTERNAL REVENUE SERVICE | | 5800-003 | | ($1,046.27) | $6,163.49 |
| 05/04/2016 | 5084 | STOP PAYMENT: RPM MATERIAL HANDLING | Account Number: ; Claim #: 78; Dividend: 0.03; Distribution Dividend: 36.24; Amount Claimed: 1,207.86; | 7100-004 | | ($437.74) | $6,601.23 |
| 05/05/2016 | 5094 | STOP PAYMENT: APEX MECHANICAL | Account Number: ; Claim #: 88; Dividend: 0.66; Distribution Dividend: 36.24; Amount Claimed: 21,967.64; | 7100-004 | | ($7,961.22) | $14,562.45 |
| 05/05/2016 | 5144 | STOP PAYMENT: REPRO MAGIC | Account Number: ; Claim #: 219; Dividend: 0.05; Distribution Dividend: 36.24; Amount Claimed: 1,856.45; | 7100-004 | | ($672.79) | $15,235.24 |
| 05/13/2016 | 5123 | STOP PAYMENT: MILLIPORE | Account Number: ; Claim #: 151; Dividend: 0.11; Distribution Dividend: 36.24; Amount Claimed: 3,953.21; | 7100-004 | | ($1,432.67) | $16,667.91 |
| 05/13/2016 | 5156 | REPRO MAGIC | Account Number: ; Claim #: 219; Dividend: 0.05; Distribution Dividend: 36.24; Amount Claimed: 1,856.45; REPLACEMENT CHECK | 7100-000 | | $672.79 | $15,995.12 |
| 05/13/2016 | 5157 | MILLIPORE CORPORATION | Account Number: ; Claim #: 151; Dividend: 0.11; Distribution Dividend: 36.24; Amount Claimed: 3,953.21; | 7100-000 | | $1,432.67 | $14,562.45 |
| 05/18/2016 | 5137 | STOP PAYMENT: RACKSPACE INC. | Account Number: ; Claim #: 197; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 475.00; | 7100-004 | | ($172.14) | $14,734.59 |
| 05/18/2016 | 5103 | STOP PAYMENT: PACKAGING PLUS LLC | Account Number: ; Claim #: 109; Dividend: 0.16; Distribution Dividend: 36.24; Amount Claimed: 5,549.04; | 7100-004 | | ($2,011.01) | $16,745.60 |
| 05/19/2016 | 5158 | RACKSPACE INC. | Account Number: ; Claim #: 197; Dividend: 0.01; Distribution Dividend: 36.24; Amount Claimed: 475.00; REPLACEMENT CHECK | 7100-000 | | $172.14 | $16,573.46 |
| 05/19/2016 | 5159 | MILLIPORE CORPORATION | Account Number: ; Claim #: 151; Dividend: 0.11; Distribution Dividend: 36.24; Amount Claimed: 3,953.21; REPLACEMENT CHECK | 7100-000 | | $1,432.67 | $15,140.79 |
| 05/19/2016 | 5159 | VOID: MILLIPORE CORPORATION | | 7100-003 | | ($1,432.67) | $16,573.46 |
| 05/31/2016 | 5150 | STOP PAYMENT: EYEFI INGTERACTIVE | Account Number: ; Claim #: 240; Dividend: 0.18; Distribution Dividend: 36.24; Amount Claimed: 73,280.00; | 7100-004 | | ($2,167.19) | $18,740.65 |
| | | | | SUBTOTALS | $0.00 | ($16,566.24) | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-12317-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | ARTES MEDICAL INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0808 | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/1/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2016 | 5160 | EYEFI INGTERACTIVE | Account Number: ; Claim #: 240; Dividend: 0.18; Distribution Dividend: 36.24; Amount Claimed: 73,280.00; | 7100-000 | | $2,167.19 | $16,573.46 |
| 07/15/2016 | 5161 | EMD MILLIPORE CORPORATION | Account Number: ; Claim #: 151; Dividend: 0.11; Distribution Dividend: 36.24; Amount Claimed: 3,953.21; REISSUED CHECK | 7100-000 | | $1,432.67 | $15,140.79 |
| 07/18/2016 | 5160 | VOID: EYEFI INGTERACTIVE | | 7100-003 | | ($2,167.19) | $17,307.98 |
| 09/26/2016 | | EMD MILLIPORE CORP. | Refund on Check# 5161 | 7100-002 | | ($1,432.67) | $18,740.65 |
| 09/29/2016 | 5162 | US BANKRUPTCY COURT | UNCLAIMED FUNDS | 7100-000 | | $9,733.16 | $9,007.49 |
| 10/13/2016 | 5163 | SQUAR MILNER | | 3420-000 | | $1,000.00 | $8,007.49 |
| 12/28/2016 | 5164 | SQUAR MILNER | * | | | $8,007.49 | $0.00 |
| | | | SQUAR, MILNER FEES          $(462.41) | 3420-000 | | | $0.00 |
| | | | SQUAR, MILNER EXPENSES    $(7,545.08) | 3410-000 | | | $0.00 |
| 01/12/2017 | 5164 | STOP PAYMENT: SQUAR MILNER | COURT ORDER 12/9/16 | * | | ($8,007.49) | $8,007.49 |
| | | | SQUAR, MILNER EXPENSES    $7,545.08 | 3410-004 | | | $8,007.49 |
| | | | SQUAR, MILNER FEES          $462.41 | 3420-004 | | | $8,007.49 |
| 01/18/2017 | 5165 | SQUAR MILNER | COURT ORDER 12/9/16 replacement check | * | | $8,007.49 | $0.00 |
| | | | SQUAR, MILNER FEES          $(462.41) | 3420-000 | | | $0.00 |
| | | | SQUAR, MILNER EXPENSES    $(7,545.08) | 3410-000 | | | $0.00 |

|  | | | TOTALS: | | $1,441,432.05 | $1,441,432.05 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank transfers/CDs | | $1,418,614.30 | $0.00 | |
| | | | Subtotal | | $22,817.75 | $1,441,432.05 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $22,817.75 | $1,441,432.05 | |

**For the period of 12/1/2008 to 2/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $8,103.88 |
| Total Non-Compensable Receipts: | $14,713.87 |
| Total Comp/Non Comp Receipts: | $22,817.75 |
| Total Internal/Transfer Receipts: | $1,418,614.30 |
| | |
| Total Compensable Disbursements: | $1,426,718.18 |
| Total Non-Compensable Disbursements: | $14,713.87 |
| Total Comp/Non Comp Disbursements: | $1,441,432.05 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 01/10/2014 to 2/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $8,103.88 |
| Total Non-Compensable Receipts: | $14,713.87 |
| Total Comp/Non Comp Receipts: | $22,817.75 |
| Total Internal/Transfer Receipts: | $1,418,614.30 |
| | |
| Total Compensable Disbursements: | $1,426,718.18 |
| Total Non-Compensable Disbursements: | $14,713.87 |
| Total Comp/Non Comp Disbursements: | $1,441,432.05 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-12317-LT7 | |
| **Case Name:** | ARTES MEDICAL INC. | |
| **Primary Taxpayer ID #:** | **-***0808 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/1/2008 | |
| **For Period Ending:** | 2/22/2017 | |

| | |
|---|---|
| **Trustee Name:** | Leslie T. Gladstone |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0050 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| | **TOTAL - ALL ACCOUNTS** | **NET DEPOSITS** | **NET DISBURSE** | **ACCOUNT BALANCES** |
|---|---|---|---|---|
| | | $5,454,143.95 | $5,454,143.95 | $0.00 |

**For the period of 12/1/2008 to 2/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $4,996,980.35 |
| Total Non-Compensable Receipts: | $23,164,713.87 |
| Total Comp/Non Comp Receipts: | $28,161,694.22 |
| Total Internal/Transfer Receipts: | $8,309,645.22 |
| | |
| Total Compensable Disbursements: | $5,468,980.35 |
| Total Non-Compensable Disbursements: | $22,692,713.87 |
| Total Comp/Non Comp Disbursements: | $28,161,694.22 |
| Total Internal/Transfer Disbursements: | $8,309,645.22 |

**For the entire history of the case between 12/01/2008 to 2/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $4,996,980.35 |
| Total Non-Compensable Receipts: | $23,164,713.87 |
| Total Comp/Non Comp Receipts: | $28,161,694.22 |
| Total Internal/Transfer Receipts: | $8,309,645.22 |
| | |
| Total Compensable Disbursements: | $5,468,980.35 |
| Total Non-Compensable Disbursements: | $22,692,713.87 |
| Total Comp/Non Comp Disbursements: | $28,161,694.22 |
| Total Internal/Transfer Disbursements: | $8,309,645.22 |

/s/ LESLIE T. GLADSTONE

LESLIE T. GLADSTONE